# APPENDIX
# PART 1

# APPENDIX

# INDEX TO APPENDIX

Letter from Eldon Wartes to Harold Hopson, August 25, 2004, Re: Unit 1256, Vinyl Replacement ..... 1

North Star Material and Labor Installation Invoices for Unit 1256 ..... 2-5

Letter from Eldon Wartes to Harold Hopson, August 26, 2004, Re: Unit 861, Replacement of Blinds ..... 6

List of Repair Costs Template for Blinds Replacement ..... 7

Letter from Eldon Wartes to Harold Hopson, August 31, 2004, Re: Unit 623, Flooring Matching ..... 8-9

Letter from Eldon Wartes to Harold Hopson, February 24, 2006, Re: Unit 963, Sealing of Damaged Floors ..... 10

Letter from Eldon Wartes to Harold Hopson, July 30, 2004, Re: Use of Other Contractors to Perform Maintenance and Repair Work ..... 11

List of Repair Costs Information for 2004 ..... 12-37

List of Repair Costs Information for 2005 ..... 38-52

Letter from Rhonda Sekyra to Harold Hopson dated September 4, 2002, with Exhibits Re: CDA Claim ..... 53-134

Excerpts from the Trial Testimony of Contracting Officer, Harold Hopson ..... 135-140

1066 7th Infantry Division Loop
Fairbanks, Alaska 99703
Telephone: 907.356.1616
Facsimile: 907.356.1575
nsah@acsalaska.net

937 Harvard Avenue East
Seattle, Washington 98102
Telephone: 206.328.2000
Facsimile: 206.328.4000
fisherprop@fisherproperties.com

August 25, 2004

Mr. Harold D. Hopson
Chief Real Estate Division Contracting Officer
Department of the Army
U.S. Army Engineer District, Alaska
P.O. Box 6898
Elmendorf AFB, Alaska 99506-6898

Re: Request for Contracting Officer's Decision on Unit 1256 Vinyl Replacement

Dear Mr. Hopson:

On July 2, 2004, North Star requested a Contracting Officer Representative's (COR) determination as to the financial responsibility for replacement of occupant-damaged vinyl in unit 1256 (see letter attached). The replacement of the upper hall bath and downstairs vinyl was necessitated by occupant damage, yet was not work authorized by the Government.

To date, we have not received a response from the COR. Note that this unit was issued to North Star July 16th and returned to the Government July 20th, without the benefit of a COR determination.

Due to the lack of a response from the COR, North Star requests a Contracting Officer's decision regarding the financial responsibility for the vinyl replacement in the upper hall bath and downstairs vinyl of unit 1256.

Sincerely,

Eldon Wartes

cc: Rodney Everett
Lori Dallas
Mae Harrell

North Star Alaska Housing Corporation

FISCHER PROPERTIES

FL-VINYL RPL MIN 6YD

# NORTH STAR ALASKA HOUSING CORPORATION

| | | | |
|---|---|---|---|
| | | | WORK ORDER |
| NAME<br>Rodriguez | ADDRESS<br>1256 Sykes | CITY & ST | JOB STATUS |
| UNIT | TELEPHONE | REQUEST DT | |

MAINTENANCE REQUESTED: uphall bath vinyl cut and stain
REPLACE SMALL VINYL ENTRY , MASTER BATH AND UP HALL BATH, SMALL LAUNDRY DUE TO DAMAGE

QT-331 TOILET REMOVAL AND RESETTING 1.067 HOURS

| MATERIALS USED: | | COST EA | COST-MATERIALS |
|---|---|---|---|
| 6 | YARDS OF VINYL | 11.65 | 69.90 |
| 24 | RUBBER BASE AND ADHESIVE PER FOOT | 1.03 | 24.72 |
| 1.0 | VINYL GLUE PER GALLON (YARDS DIVIDED BY 16) | 12.67 | 12.67 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | SUBTOTAL-MATERIALS | 107.29 |

| JOB PERFORMED BY | TRAVEL TIME | JOB PREP | EST TASK TIME | CRAFT ALLOW % | CRAFT ALLOW TIME | TOTAL LABOR TIME | LABOR RATE* | COST OF LABOR |
|---|---|---|---|---|---|---|---|---|
| NSAHC GEN MAINT/PREP | 0.15 | 0.30 | 1.18 | 15% | 0.24 | 1.8745 | 27.22 | 51.02 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | 0.00 | 0.0000 | | 0.00 |
| | | | | | 0.00 | 0.0000 | | 0.00 |
| | | | | | 0.00 | 0.0000 | | 0.00 |

| | |
|---|---|
| SUBTOTAL-LABOR | 51.0239 |
| MATERIALS + LABOR | 158.3139 |
| 10% OVERHEAD | 15.8314 |
| | 174.1453 |
| 10% PROFIT | 17.4145 |
| **TOTAL DUE** | **191.56** |

THIS IS AN INCOMPLETE BILL FOR WORK. THIS IS A MATERIAL BILL FOR THE PURPOSE OF GOVERNMENT AUTHORIZATION OF ALL LABOR AND MATERIALS.
NSAHC'S CONTRACTER LABOR COST BASED ON ACTUAL CONTRACTOR INVOICE WILL BE ADDED AFTER COMPLETION OF WORK.

North Star Alaska Housing Corporation

W/A0406-0031

WORK ORDER 12372

ENTERED W/O

ENTERED Walast

| NAME | ADDRESS | CITY & STATE |
|---|---|---|
| Rodriguez | 1256 Sykes | |

| UNIT | TELEPHONE | REQUEST DATE | REQUEST TIME | CALL CLASSIFICATION |
|---|---|---|---|---|
| 3F | | 6-28-04 | | ☐ EMERGENCY ☐ URGENT ☐ ROUTINE |

| ENTRANCE INSTRUCTIONS: | RESCHEDULE: | |
|---|---|---|
| PROJ. 7-16-2004 | Submitted for approval 6-28-2004 | ☐ WARRANTY ☑ WORK AUTHORIZATION ☐ COURTESY |

MAINTENANCE REQUESTED

| | | |
|---|---|---|
| 1.) Replace occupant damaged U/S Hall Bath Vinyl (65V) | ~~O~~ | 191.56 |
| a) Replace missing MST Bath Shower Handle Button | 2723 | 27.23 |
| | # 2723 | $ 218.79 |

| DATE COMPLETED | PERFORMED BY | LABORTIME |
|---|---|---|
| 7-20-2004 PM | [signature] | |

SIGNATURE FOR WORK COMPLETED:

TENANT

MAINTENANCE PERSON

ENTERED [signature]

Gov't Ignored this Req. MR

9617-1317-9447 ©1999, Moore North America. All rights reserved. - 0305

MOORE BUSINESS PRODUCTS
TO REORDER CALL TOLL FREE
1-800-828-7946

W/A

North Star Alaska Housing Corporation

WORK ORDER
12726

| NAME | ADDRESS | | CITY & STATE |
|---|---|---|---|
| Gov't | 1256 Sykes | | |

| UNIT | TELEPHONE | REQUEST DATE | REQUEST TIME | CALL CLASSIFICATION |
|---|---|---|---|---|
| 3F | | 8-11-2004 | | ☐ EMERGENCY ☐ URGENT ☐ ROUTINE |

| ENTRANCE INSTRUCTIONS: | RESCHEDULE: | |
|---|---|---|
| 7-16-2004 | Submitted for approval 8-11-2004 | ☐ WARRANTY ☒ WORK AUTHORIZATION ☐ COURTESY |

MAINTENANCE REQUESTED

| | |
|---|---|
| 1) Vinyl Installation Charges per invoice # 394049 | 73.69 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | $ 73.69 |

| DATE COMPLETED | PERFORMED BY | LABOR TIME | |
|---|---|---|---|
| 7-20-2004 | Borealis Floors | | |

SIGNATURE FOR WORK COMPLETED:

TENANT MAINTENANCE PERSON

L-VINYL INSTALL ONLY

# NORTH STAR ALASKA HOUSING CORPORATION

| | | | |
|---|---|---|---|
| | | | WORK ORDER |
| IAME | ADDRESS<br>1256 SYKES | CITY & ST | JOB STATUS |
| INIT | TELEPHONE | REQUEST DT | |

IAINTENANCE REQUESTED: VINYL INSTALL ONLY UP HALL BATH

INSTALLATION BILL ONLY
INVOICE # 394049

| IATERIALS USED: | COST EA | COST-MATERIALS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | SUBTOTAL-MATERIALS | 0.00 |

| JOB PERFORMED BY | TRAVEL TIME | JOB PREP | EST TASK TIME | CRAFT ALLOW % | CRAFT ALLOW TIME | TOTAL LABOR TIME | LABOR RATE* | COST OF LABOR |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| ISTALLATION BILL | | | | | | | | 60.90 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | 0.00 | 0.0000 | | 0.00 |

| | |
|---|---|
| SUBTOTAL-LABOR | 60.9000 |
| MATERIALS + LABOR | 60.9000 |
| 10% OVERHEAD | 6.0900 |
| | 66.9900 |
| 10% PROFIT | 6.6990 |
| **TOTAL DUE** | **73.69** |

1066 7th Infantry Division Loop
Fairbanks, Alaska 99703
Telephone: 907.356.1616
Facsimile: 907.356.1575
nsah@acsalaska.net

937 Harvard Avenue East
Seattle, Washington 98102
Telephone: 206.328.2000
Facsimile: 206.328.4000
fisherprop@fisherproperties.co:

August 26, 2004

Mr. Harold D. Hopson
Chief Real Estate Division Contracting Officer
Department of the Army
U.S. Army Engineer District, Alaska
P.O. Box 6898
Elmendorf AFB, Alaska 99506-6898

Re: **Request for Contracting Officer's Decision on Unit 861 Blinds Repair or Replacement**

Dear Mr. Hopson:

On August 12, 2004, North Star requested a Contracting Officer Representative's (COR) determination as to the financial responsibility for repair or replacement of occupant-damaged blinds in unit 861 (see letter attached). The repair or replacement of the blinds in this unit are only necessitated by occupant damage, yet not work authorized by the Government.

To date, we have not received a response from the COR. Note that this unit was issued to North Star August 20th and returned to the Government August 23rd, without the benefit of a COR determination.

Due to the lack of a response from the COR, North Star requests a Contracting Officer's decision regarding the financial responsibility for the blinds repair or replacement in unit 861.

Sincerely,

Eldon Wartes

cc: Rodney Everett
Lori Dallas
Mae Harrell

North Star Alaska Housing Corporation

FISCHER PROPERTIES

WIN-BLIND MED.

# NORTH STAR ALASKA HOUSING CORPORATION

| | | | |
|---|---|---|---|
| | | | WORK ORDER |
| NAME | ADDRESS | CITY & ST | JOB STATUS |
| UNIT | TELEPHONE | REQUEST DT | WINDOW BLINDS ITEM #1 |

**2 in living room and 2 in dining room**

MAINTENANCE REQUESTED: MEDIUM SIZE BLINDS

REPLACE LEVELOR BLIND

REMOVE OLD AND REPLACE WITH NEW BLIND

PRICE INCLUDES SHIPPING COST

CT-572 --CT-575

| MATERIALS USED: | | | COST EA | COST-MATERIALS |
|---|---|---|---|---|
| 4 | LEVELOR TYPE METAL BLIND 23"X64" | LOWE'S | 24.96 | 99.84 |
| | LEVELOR TYPE METAL BLIND 34X33 OR 35X34 | | 32.70 | 0.00 |
| | LEVELOR TYPE METAL BLIND 34X57 | LOWE'S | 24.96 | 0.00 |
| | LEVELOR TYPE METAL BLIND 46X45 | | 43.70 | 0.00 |
| | LEVELOR TYPE METAL BLIND 43X33 | | 37.70 | 0.00 |
| | LEVELOR TYPE METAL BLIND 46X15 | | 39.70 | 0.00 |
| | | SUBTOTAL-MATERIALS | | 99.84 |

| JOB PERFORMED BY | TRAVEL TIME | JOB PREP | EST TASK TIME | CRAFT ALLOW % | CRAFT ALLOW TIME | TOTAL LABOR TIME | LABOR RATE* | COST OF LABOR |
|---|---|---|---|---|---|---|---|---|
| NSAHC GEN.MAINT. | 0.15 | 0.30 | 0.21 | 0.15 | 0.10 | 0.76 | 27.81 | 21.11 |
| | | | | | 0.00 | 0.00 | | 0.00 |
| | | | | | 0.00 | 0.00 | | 0.00 |
| | | | | | 0.00 | 0.00 | | 0.00 |
| | | | | | 0.00 | 0.00 | | 0.00 |
| | | | | | 0.00 | 0.00 | | 0.00 |
| | | | | | 0.00 | 0.00 | | 0.00 |

| | |
|---|---|
| SUBTOTAL-LABOR | 21.1078 |
| MATERIALS + LABOR | 120.9478 |
| 10% OVERHEAD | 12.0948 |
| | 133.0426 |
| 10% PROFIT | 13.3043 |
| **TOTAL DUE** | **146.35** |

*Per direction of the Birchwood Housing Manager, we have prepared this billing using the general maintenance rate. Be advised that NSAHC reserves its rights to retroactively and prospectively charge professional rates for professional services performed.

1066 7th Infantry Division Loop
Fairbanks, Alaska 99703
Telephone: 907.356.1616
Facsimile: 907.356.1575
nsah@acsalaska.net

937 Harvard Avenue East
Seattle, Washington 98102
Telephone: 206.328.2000
Facsimile: 206.328.4000
fisherprop@fisherproperties.com

August 31, 2004

Mr. Harold Hopson
U.S. Army Corps of Engineers
Alaska District
P.O. Box 6898
Elmendorf AFB, Alaska 99506-6898

**Re: Government Repair Work in Birchwood – Flooring Matching**

Dear Mr. Hopson:

The contracting officer's decision request dated July 7, 2004 regarding flooring matching references unit 624. This is in error as the correct unit number in which the Government replaced carpet is unit 623. Both Ms. Kiser and I mistakenly referred to the erroneous unit number in correspondence dealing with unit 623.

We again request a contracting officer's decision as to whether the carpet replaced by the Government is of a compatible kind to the adjacent carpet.

Sincerely,

Eldon Wartes
Site Manager
North Star Alaska Housing Corporation

Cc: Rodney Everett
Connie Kiser

North Star Alaska Housing Corporation

FISCHER PROPERTIES

1066 7th Infantry Division Loop
Fairbanks, Alaska 99703
Telephone 907 • 356 • 1616
Facsimile 907 • 356 • 1575
Email nsah@polarnet.com

937 Harvard Avenue East
Seattle, Washington 98102
Telephone 206 • 328 • 2000
Facsimile 206 • 328 • 4000
Email fischerprop@seanet.com

July 7, 2004

Mr. Harold Hopson
U.S. Army Corps of Engineers
Alaska District
P.O. Box 6898
Elmendorf AFB, Alaska 99506-6898

**Re: Government Repair Work in Birchwood – Flooring Matching**

Dear Mr. Hopson:

We received a Memorandum from Ms. Kiser dated June 9, 2004 in response to our attached June 1, 2004 letter regarding the Government's replacement of carpet in units 624 as well as 1095 which is of a different kind. These replacements violate the standards of maintenance in the Lease as interpreted by the Contracting Officer in the COD dated November 20, 2002.

Ms. Kiser states in her memorandum that the carpet is "compatible in kind and color." We disagree. The Government is using replacement carpet that is a "cut pile plush" versus the textured loop used by North Star. These are very different kinds of carpet. The Government replacements should match in kind and color or they should be using carpet of the same kind when it replaces adjoining carpet as it requires of North Star.

North Star requests a contracting officer's decision as to whether the carpet replaced by the Government in these units is of a compatible kind to the adjacent carpet.

Ms. Kiser also states in her memorandum that the Government is not required to provide North Star with the requested invoices or other documentation requested by North Star. North Star believes it is entitled to information regarding the carpet being installed in its units by the Government, including invoices and information regarding the carpet specifications. Therefore, North Star also requests a contracting officer's decision as to whether the Government must provide North Star with this requested information.

Sincerely,

Eldon Wartes
Site Manager
North Star Alaska Housing Corporation

Cc: Rodney Everett
Connie Kiser

North Star Alaska Housing Corporation

A Fischer Properties

1066 7th Infantry Division Loop
Fairbanks, Alaska 99703
Telephone: 907.356.1616
Facsimile: 907.356.1575
nsah@acsalaska.net

1437 Harvard Avenue East
Seattle, Washington 98102
Telephone: 206.328.2000
Facsimile: 206.328.4000
fischerprop@fischerproperties.com

February 24, 2005

Mr. Harold D. Hopson
Chief Real Estate Division Contracting Officer
Department of the Army
U.S. Army Engineer District, Alaska
P.O. Box 6898
Elmendorf AFB, Alaska 99506-6898

Re: Request for Contracting Officer's Decision on 963 Darby–Sealing of Damaged Floors

Dear Mr. Hopson:

We received a letter from Ms. Dallas dated January 5, 2005 stating that the floor in unit 963, which was damaged by the occupant, "was sealed/treated to the Governments acceptable standards for performing this work". As stated in our attached letter to Ms. Dallas dated January 5, 2005, we disagree. When this unit was issued to North Star for maintenance work, the Government had already replaced the damaged carpet and pad. The Government did not properly seal the urine damaged floors in this unit. Complete sealing of the room's floors where damage permeated is necessary which was not accomplished.

As previously stated, if the Government is going to accomplish carpet replacement in our units (which we do not believe is proper under the lease), it must follow procedures necessary to maintain the units in accordance with proper standards. The Government's failure to properly seal the floors violates the lease and is contrary to the Government's past determination of work to be accomplished.

We request a Contracting Officer's decision regarding whether the Government is required to perform a complete sealing of urine damaged rooms. Again, if the Government continues to ignore the applicable standards, this matter will be part of the claim.

Sincerely,

Eldon Wartes
Site Manager

North Star Alaska Housing Corporation

FISCHER PROPERTIES

Cc: Lori Dallas

1066 7th Infantry Division Loop
Fairbanks, Alaska 99703
Telephone: 907.356.1616
Facsimile: 907.356.1575
nsah@acsalaska.net

937 Harvard Avenue East
Seattle, Washington 98102
Telephone: 206.328.2000
Facsimile: 206.328.4000
fisherprop@fisherproperties.com

July 30, 2004

Mr. Harold Hopson
U.S. Army Corps of Engineers
Alaska District
P.O. Box 6898
Elmendorf AFB, Alaska 99506-6898

Subject: **Use of Contractors other than North Star to Perform Maintenance and Repair Work at Birchwood**

Dear Mr. Hopson:

The Government is engaged in the practice of hiring companies other than North Star to perform initial maintenance and repairs in Birchwood housing units. This practice is contrary to the terms of the Lease, which apportions responsibilities between North Star and the Government, and provides that "[t]he Developer, at its sole cost and expense, shall operate and perform all maintenance, repairs, replacements, rehabilitation, and redecoration of the Premises in accordance with the requirements, procedures, and criteria set forth in Exhibit 'C' of this Lease (Maintenance, Repair and Operational Standards Annex)." Lease Art. VIII.

Per Exhibit C of the Lease, "[t]he Developer is responsible for the management, maintenance, repair, replacement, work reception, supervision, procurement, supply, transportation, equipment, tools, accounting, administrative services, and all operations required to support the housing site." Lease § C.1. Subsection (s) of Section C.1, which specifically addresses damages caused by occupants, states that damages caused by occupants "which are not corrected by the Government or occupant, shall be repaired by the Developer. The cost of such repairs shall be billed to the Government." Lease § C.1(s). Thus, unless an occupant repairs the damages he causes on his own, the Lease directs North Star and North Star only to conduct repairs on that unit and bill the Government. Also, "[t]he Developer shall be responsible for maintaining all real property assets provided for in this lease agreement" to the appropriate standard. Lease § E (emphasis added).

North Star requests a Contracting Officer's Decision on whether or not the Lease permits the Government to hire contractors other than North Star to perform initial repair work and maintenance on Birchwood housing units.

Sincerely,

Eldon Wartes
Site Manager

cc:
Rodney Everett
Lori Dallas

North Star Alaska Housing Corporation

FISCHER PROPERTIES

| ITEM | DESCRIPTION | 2004 |
|---|---|---|
| | APPLIANCES | |
| AP-DISPOSAL | REPLACE DISPOSAL | $110.36 |
| AP-DWASH BLACK PANEL | REPLACE DISHWASHER FRONT BLACK PANEL | $61.12 |
| AP=DWASH DOOR | REPLACE INSIDE & OUTSIDE PANELS & JET DRY DISPENSER | $139.05 |
| AP-DWASH PARTS | REPLACE DISHWASHER ROLLER OR JET DRY FILL CAP | $29.16 |
| AP-RANGE DRIPS/RINGS | REPLACE RANGE BURNER DRIP PANS AND RINGS SET | $31.17 |
| AP-RANGE VENT FACE PAINT | RANGE VENT FACE CLEAN & PAINT | $26.86 |
| AP-RANGE VENT HOOD | REPLACE RANGE VENT HOOD | $145.54 |
| AP-RANGE HOOD LENS | REPLACE RANGE HOOD LIGHT COVER | $40.86 |
| AP-RANGE | REPLACE RANGE | $526.74 |
| AP-REF PARTS-SM CRISPER COVER | REPLACE SMALL CRISPER DRAWER COVER | $54.29 |
| AP-REF PARTS-SHELF DOOR BAR | REPLACE NEW SHELF DOOR BAR WRX71X10077 | $40.25 |
| AP-REF PARTS-LG CRISPER COVER | REPLACE LARGE CRISPER DRAWER COVER | $85.39 |
| AP-REF PARTS-FRUIT CRISPER COVER | REPLACE FRUIT CRISPER DRAWER COVER | $72.74 |
| AP-REF PARTS-SHELF END CAP | REPLACE GE SHELF END CAP WR2X7232 | $26.70 |
| AP-REF PARTS- CTX21 DOOR USED | REPLACE DAMAGED REF & FREEZER DOOR FROM USED STOCK | $70.07 |
| AP-REF CTX21 GLASS CRISPER SHELF | REPLACE GLASS CRISPER SHELF | $63.36 |
| AP-REF GTS QBPCC REF | REPLACE REFIGERATOR | $839.22 |
| | BUILDING EXTERIOR | |
| B-EXT CEDR OVERHEAD DOOR JAMB | REPLACE CEDAR OVERHEAD DOOR JAMB | $147.09 |
| B-EXT CEDAR TRIM | REPLACE 1" X 12" X 12' BELLY BAND CEDAR TRIM FOR T-1-11 | $90.96 |
| B-EXT CEDAR TRIM | REPLACE 1" X 10" X 12' EXTERIOR CEDAR TRIM | $83.25 |
| B-EXT CEDAR TRIM | REPLACE 1" X 4" X 12' EXTERIOR CEDAR TRIM | $72.83 |
| B-EXT CEDAR TRIM | REPLACE 1" X 2" X 12' EXTERIOR CEDAR TRIM | $72.37 |
| B-EXT CEDAR DECK BOARD | REPLACE EXTERIOR CEDAR DECK BOARD | $84.88 |
| B-EXT CEDAR STEP | REMOVE & REPLACE CEDAR GARAGE STEP | $52.46 |
| B-EXT CEDAR DECKING | REMOVE OIL FROM CEDAR DECKING | $27.42 |
| B-EXT DRIVEWAY | CLEAN/SEAL 1 DRIVEWAY | $107.69 |
| B-EXT 2 DRIVEWAYS | CLEAN/SEAL BOTH DRIVEWAYS | $192.19 |
| B-EXT REMOVE NAILS EXT. | REMOVE STAPLES OR NAILS FROM EXT. OF HOUSE OR GARAGE | $47.76 |
| B-EXT POST | REPLACE ONE PORCH POST | $144.28 |
| B-EXT SNOW REMOVAL LARGE | REMOVE SNOW FROM BOTH DRIVEWAYS, LG AMOUNT OF PACK | $103.16 |
| B-EXT SNOW REMOVAL SMALL | REMOVE SNOW FROM BOTH DRIVEWAYS, SM AMOUNT OF PACK | $60.14 |
| B-EXT YARD REPAIR SMALL | SMALL AREA YARD REPAIR - 5 SQ FT OR LESS | $54.00 |
| B-EXT YARD ITEMS 1.5 HOURS | REMOVE SMALL AMOUNT BRICK, WOOD, BLOCKS FROM YARD | $80.55 |
| B-EXT MOW YARD | MOW YARD NOT MOWED BY OCCUPANT AT FINAL | $35.98 |
| | BUILDING INTERIOR | |
| B-INT DR.ST./FIRE AL./SH. ROD | REPLACE (3) COMMERCIAL FLEX DOORSTOPS | $28.63 |
| B-INT DR.ST./FIRE AL./SH. ROD | REPLACE (1) COMMERCIAL FLOOR MOUNT DOOR STOP | $37.53 |
| B-INT DR.ST./FIRE AL./SH. ROD | REPLACE SMOKE ALARM FIREX MODEL FXW-R #0428 | $39.35 |
| B-INT DR.ST./FIRE AL./SH. ROD | REPLACE SHOWER ROD | $32.11 |
| B-INT DR.ST./FIRE AL./SH. ROD | REPLACE SHOWER ROD END BRACKET | $30.10 |
| B-INT DR.ST./FIRE AL./SH. ROD | REPLACED SHOWER ROD & (2) END BRACKETS | $36.59 |
| B-INT DR.ST./FIRE AL./SH. ROD | REPLACE TOILET PAPER HOLDER | $28.41 |
| B-INT EXCESS SPACKLE | REMOVE EXCESS SPACKLE OCCUPANT INCORRECT SPACKLE | $70.68 |
| B-INT SPACKLE NAIL HOLES | REMOVE NAILS/SCREWS FROM WALLS, SPACKLE HOLES | $94.62 |
| B-INT WALL HOLE 1"-12" | REPAIR LARGE AREA OF WALL DAMAGE | $115.40 |
| B-INT SM WALL REPAIR | REPAIR SMALL AREA OF WALL DAMAGE/HOLE/DEEP DENT | $24.89 |
| B-INT PAINT MIN. 150 SQ. FT. | PAINT AREA DAMAGED PER SQ.FT/MINIMUM 150 SQ. FT | $51.36 |
| B-INT BEDROOM PAINT 500FT | PAINT BEDROOM IN ALL UNITS EXCEPT MASTER BEDROOM | $130.37 |
| B-INT PAINT OVER 500 SQ.FT. | PAINT OVER 500 SQ.FT. @ 0059 | $245.69 |
| B-INT SHELF/ROD/BRACKET | INTERIOR 12" SHELF PER FOOT (6 FEET USED AS EXAMPLE) | $34.70 |
| B-INT SHELF/ROD/BRACKET | INTERIOR 16" SHELF PER FOOT (6 FEET USED AS EXAMPLE) | $36.30 |
| B-INT SHELF/ROD/BRACKET | CLOSET ROD PER FOOT (6 FEET USED AS EXAMPLE) | $30.64 |
| B-INT SHELF/ROD/BRACKET | REPLACE CLOSET ROD SHELF BRACKET | $24.64 |

| ITEM | DESCRIPTION | 2004 |
|---|---|---|
| | CABINETS | |
| CB-CABINET DOOR | REPLACE CABINET DOOR | $73.61 |
| CB-CABINET DOOR HANDLE | REPLACE CABINET DOOR HANDLE | $48.85 |
| CB-CABINET BASE | REPLACE BASE CABINET BOTTOM | $70.79 |
| CB-LARGE DRAWER FRONT | REPLACE KITCHEN OR LARGE BATH DRAWER FRONT | $69.65 |
| CB-CABINET DOOR HINGE | REPLACE CABINET DOOR HINGE | $29.30 |
| CB-REPAIR COUNTERTOP | REPAIR UP TO 1" DIAMETER OF COUNTERTOP | $32.64 |
| CB-END CAPS | REPLACE COUNTERTOP FORMICA END CAP | $54.46 |
| CB-RPLC 3-5 FT CT. TOP | REPLACE 3' SECTION BATH COUNTERTOP | $238.82 |
| CB-RPLC 11FT BAR | REPLACE 11' SECTION BAR COUNTERTOP | $495.05 |
| CB-RPLC 11FT KITCHEN COUNTERTOP | REPLACE 11' SECTION KITCHEN COUNTERTOP | $455.16 |
| CB-RPLC PER FT KIT. CT. TOP | REPLACE 26' SECTION KITCHEN COUNTERTOP | $1,032.78 |
| | DOORS | |
| DR-BIFOLD 12INCH SECTION | REPLACE 12" BIFOLD DOOR SECTION | $96.79 |
| DR-BIFOLD 15INCH SECTION | REPLACE 15" BIFOLD DOOR SECTION | $101.03 |
| DR-BIFOLD 18INCH SECTION | REPLACE 18" BIFOLD DOOR SECTION | $103.56 |
| DR-BIFOLD DOOR REPAIR | REPAIR BIFOLD DOOR CRACKED FRAME | $41.29 |
| DR-BIFOLD PULL HANDLE | REPLACE BIFOLD DOOR HANDLE | $22.03 |
| DR-BYPASS DOOR 24INCH | REPLACE 24" BYPASS CLOSET DOOR | $98.10 |
| DR-BYPASS DOOR 36INCH | REPLACE 36" BYPASS CLOSET DOOR | $123.51 |
| DR-BYPASS DOOR 48INCH | REPLACE 48" BYPASS CLOSET DOOR | $223.95 |
| DR-BYPASS DOOR FLIP | FLIP BI-PASS DOOR PANEL | $45.45 |
| DR-CLOSET DOOR GUIDE | REPLACE BYPASS CLOSET DOOR GUIDE | $23.03 |
| DR-DOORSLEEVE | REPAIR DOOR BROKEN AT HANDLE WITH SLEEVE | $52.15 |
| DR-EXT DOOR BRICK MOLDING | REPLACE BRICK MOLD ON EXTERIOR FRONT DOOR | $140.40 |
| DR-EXT DOOR JAMB ONE SIDE | REPLACE ONE SIDE EXTERIOR DOOR JAMB | $259.12 |
| DR-EXT DOOR JAMB RPR | REPAIR EXTERIOR DOOR JAMB | |
| DR-EXT DOOR | REPLACE EXTERIOR DOOR | $288.23 |
| DR-EXT DOOR,JAM,LATCH,TRIM | REPLACE EXT DOOR, JAM, LATCH, TRIM | $531.94 |
| DR-EXT DOOR AND LATCH | REPLACE EXTERIOR DOOR & DEADBOLT LATCH | $297.05 |
| DR-EXT DOOR SURFACE REPAIR | REPAIR DAMAGE EXT DOOR PAINT SURFACE TO GARAGE | $63.42 |
| DR-EXT WEATHERSTRIP | REPLACE EXTERIOR DOOR WEATHERSTRIP/FIRE SEAL | $27.85 |
| DR-EXT DEADBOLT | REPLACE ENTRANCE LOCK & DEADBOLT | |
| DR-CHAIN LOCKS | INSTALL CHAIN LOCKS | |
| DR-GARAGE MAN DOOR JAMB | REPLACE ONE SIDE GARAGE MAN DOOR JAMB | |
| DR-GARAGE MAN DOOR KNOB | REPLACE GARAGE MAN DOOR KNOB | |
| DR-GARAGE MAN DOOR | REPLACE GARAGE MAN DOOR | $355.67 |
| DR-WOOD REPAIR | REPAIR WOOD DOOR, JAMB, OR TRIM | $23.25 |
| DR-INT DOOR JAMB | REPLACE INTERIOR DOOR JAMB | $185.52 |
| DR-INT DOOR HALF JAMB | REPLACE INTERIOR DOOR HALF JAMB | $100.13 |
| DR-INT DOOR JAMB TRIM | REPLACE INTERIOR DOOR JAMB TRIM | |
| DR-INT DOOR JAMBSTOP | REPLACE INTERIOR DOOR JAMBSTOP | $26.51 |
| DR-INT DOOR KNOB-PASSAGE | REPLACE INTERIOR DOOR KNOB-PASSAGE | $47.73 |
| DR-INT DOOR KNOB-PRIVACY | REPLACE INTERIOR DOOR KNOB-PRIVACY | $52.60 |
| DR-INT BATH DOOR | REPLACE 2'4" BATH INTERIOR DOOR | $150.28 |
| DR-INT BEDROOM DOOR | REPLACE 2'6" BEDROOM INTERIOR DOOR | $157.54 |
| DR-INT DOOR+JAMB | REPLACE INTERIOR DOOR AND JAMB | $359.03 |
| DR-REKEY 3 DOORS NEW NSAHC | REKEY ALL THREE ENTRY LOCKS WITH NEW TUMBLERS | $127.19 |
| DR-REKEY 3 DOORS NEW LOCKSMITH | REKEY ALL THREE ENTRY LOCKS WITH NEW TUMBLERS | $116.77 |
| DR-MAKE 3 KEYS FOR HOUSING | MAKE 3 KEYS FOR HOUSING | $15.70 |
| DR-SOLIDCORE DOOR JAMB | REPLACE ARCTIC ENTRY SOLIDCORE DOOR JAMB | |
| DR-SOLIDCORE DOOR&JAMB | REPLACE ARCTIC ENTRY SOLIDCORE DOOR & JAMB | $454.14 |
| DR-SOLIDCORE DOOR | REPLACE ARCTIC ENTRY SOLIDCORE DOOR | $234.98 |
| DR-STORM DOOR CLOSER | REPLACE STORMDOOR PNEUMATIC CLOSER | $35.82 |
| DR-STORMDOOR HANDLE | REPLACE STORMDOOR HANDLE | $31.49 |
| DR-STORMDOOR RPR AT JAMB | REPAIR STORMDOOR CLOSER/SPRING MOUNTS AT JAMB | $29.20 |
| DR-REPLACE TRAP DOOR CAM LOCKS | REPLACE TRAP DOOR CAM LOCKS | $32.32 |
| DR-REPLACE DOOR HINGE | REPLACE DOOR HINGE | $23.24 |
| DR-REPLACE SPRING DOOR STOP | REPLACE SPRING DOOR STOP | $21.33 |
| DR-STAIR SHORT WALL WOOD CAP | REPLACE STAIR SHORT WALL WOOD CAP | $74.48 |
| DR-STAIRWAY HANDRAIL | REPLACED STAIRWAY HANDRAIL | $129.93 |

| ITEM | DESCRIPTION | 2004 |
|---|---|---|
| | ELECTRICAL | |
| EL-LIGHT GLOBE LARGE | REPLACE LARGE LIGHT GLOBE (BEDROOM, HALLS, ETC) | $32.46 |
| EL-LIGHT GLOBE SMALL | REPLACE SMALL LIGHT GLOBE (GARAGE) | $30.84 |
| EL-PORCH LIGHT GLOBE | REPLACE EXTERIOR PORCH LIGHT GLOBE | $31.65 |
| EL-PORCH LIGHT BULB | REPLACE OUTSIDE PORCH HIGH PRESSURE SODIUM BULB | $35.04 |
| EL-PORCH LIGHT FIXTURE | REPLACE EXTERIOR PORCH LIGHT FIXTURE | $137.16 |
| EL-BATH LENS | REPLACE BATHROOM LIGHT FIXTURE LENS | $29.47 |
| EL-BATH NEW LIGHT | NEW BATH VANITY LIGHT | $110.42 |
| EL-DINING ROOM LIGHT FIXTURE | REPLACE DINING ROOM GLASS HANGING LIGHT FIXTURE | $92.99 |
| EL-DINING ROOM LIGHT LENS | REPLACE DINING LIGHT LENS | $54.28 |
| EL-KITCHEN LIGHT LENS | REPLACE KITCHEN LIGHT LENS | $49.07 |
| EL-NEW KITCHEN LIGHT | REPLACE NEW TYPE KITCHEN LIGHT | $189.20 |
| EL-KITCHEN FLOURESCENT BULB | REPLACE KITCHEN FLOURESCENT BULB | $23.42 |
| EL-OVRHD DOOR LIGHT COVER | REPLACE OVERHEAD DOOR CONTROL LIGHT COVER | $36.17 |
| EL-DIMMER LIGHT SWITCH KNOB | REPLACE DIMMER SWITCH KNOB DINING ROOM | $18.48 |
| EL-DIMMER LIGHT SWITCH | REPLACE DIMMER SWITCH DINING ROOM | $25.82 |
| EL-LIGHT SWITCH | REPLACE LIGHT SWITCH | $22.37 |
| EL-PHONE OUTLET | REPLACE PHONE RECEPTACLE | $22.21 |
| EL-CABLE OUTLET | REPLACE CABLE RECEPTACLE | $22.48 |
| EL-RECEPTACLE | REPLACE PLUG IN RECEPTACLE | $24.18 |
| EL-GFCI RECEPTACLE | REPLACE GFCI OUTLET RECEPTACLE | $50.98 |
| EL-THERMOSTAT | REPLACE THERMOSTAT | $50.37 |
| EL-HEAT LAMP BULB | REPLACE HEAT LAMP BULB | $25.96 |
| EL-SMALL HALL CEILING LIGHT FIXTURE | REPLACE SMALL HALL CEILING LIGHT FIXTURE | $75.43 |
| EL-LG BR CEILING LIGHT FIXTURE | REPLACE LARGE BEDROOM CEILING LIGHT FIXTURE | $81.50 |
| | | |
| | FLOORING | |
| FLOORCOVERER LABOR COSTS NOT INCLUDED IN TOTALS | | |
| FL-CPT REPAIR | REPAIR CARPET | $26.51 |
| FL-CPT STEP | REPLACE STEP CARPET | $57.33 |
| FL-CPT RPL 3-4-5HDCP DS 86YD | 3-4-5HDCP DOWNSTAIRS REPLACE CARPET, 86YD | |
| FL-CPT RPL 3-4-5HDCP DS SEAL | 3-4-5 DOWNSTAIRS REPLACE CARPET/PAD, SEAL FLOOR, 86YD | |
| FL-CPT RPL 3HDCP UP 36YD | 3HDCP UPSTAIRS AND STEPS REPLACE CARPET , 36YD | |
| FL-CPT RPL 3HDCP UP SEAL 36YD | 3HDCP UPSTAIRS/STEPS REPLACE CARPET/PAD & SEAL, 36YD | |
| FL-CPT RPL 4HDCP UP 53YD | 4HDCP UPSTAIRS AND STEPS REPLACE CARPET , 53YD | |
| FL-CPT RPL 4HDCP UP SEAL 53YD | 4HDCP UPSTAIRS/STEPS REPLACE CARPET/PAD & SEAL, 53YD | |
| FL-CPT RPL 4HDCP FULL 139YD | 4HDCP FULL CARPET REPLACE WITH SEAL | |
| FL-CPT RPL 5HDCP UP 67YD | 5HDCP UPSTAIRS AND STEPS REPLACE CARPET , 67YD | |
| FL-CPT RPL 5HDCP UP SEAL 67YD | 5HDCP UPSTAIRS/STEPS REPLACE CARPET/PAD, SEAL FLOOR , 67YD | |
| FL-CPT RPL 3F DS 40YD | 3F DOWNSTAIRS REPLACE CARPET , 40YD | $805.38 |
| FL-CPT RPL 3F DS SEAL 40YD | 3F DOWNSTAIRS REPLACE CARPET/PAD, SEAL FLOOR , 40YD | |
| FL-CPT RPL 3F FULL SEAL 124YD | 3F FULL REPLACE CARPET/PAD, & SEAL FLOOR , 124YD | $2,498.08 |
| FL-CPT RPL 3F UP 84YD | 3F UPSTAIRS AND STEPS REPLACE CARPET , 84YD | $1,211.48 |
| FL-CPT RPL 3F UP SEAL 84YD | 3F UPSTAIRS/STEPS REPLACE CARPET/PAD, SEAL FLOOR , 84YD | |
| FL-CPT RPL 3F U/S HALL 22YD | 3F UPPER HALLWAY REPLACE CARPET/PAD, 22YD | |
| FL-CPT RPL 3F STAIRS 10YD | 3F STAIRWAY REPLACE CARPET/PAD, 10 YD | |
| FL-CPT RPL 3R DS 32YD | 3R DOWNSTAIRS REPLACE CARPET, 32YD | |
| FL-CPT RPL 3R DS SEAL 32YD | 3R DOWNSTAIRS REPLACE CARPET/PAD, SEAL FLOOR, 32 YD | |
| FL-CPT RPL 3R FULL CPT,NO PAD 112YD | 3R FULL REPLACE CARPET ONLY, NO PAD 112YD | $1,561.19 |
| FL-CPT RPL 3R FULL SEAL 112YD | 3R FULL REPLACE CARPET/PAD & SEAL FLOOR, 112YD | $2,231.88 |
| FL-CPT RPL 3R UP 80YD | 3R UPSTAIRS/STEPS REPLACE CARPET, 80YD | $1,152.81 |
| FL-CPT RPL 3R UP SEAL 80YD | 3R UPSTAIRS/STEPS REPLACE CARPET/PAD, SEAL FLOOR, 80YD | |
| FL-CPT RPL 3R U/S HALL 16YD | 3R UPPER HALLWAY REPLACE CARPET/PAD, 16 YD | |
| FL-CPT RPL 3R STAIRS 13 YD | 3R STAIRWAY REPLACE CARPET/PAD, 13 YD | |
| FL-CPT RPL 4BR DS 50YD | 4BR DOWNSTAIRS REPLACE CARPET, 50YD | |
| FL-CPT RPL 4BR DS SEAL 50YD | 4BR DOWNSTAIRS REPLACE CARPET/PAD, SEAL FLOOR, 50YD | |
| FL-CPT RPL 4BR FULL SEAL 136YD | 4BR FULL REPLACE CARPET/PAD & SEAL FLOOR, 136YD | $2,731.78 |
| FL-CPT RPL 4BR UP 86YD | 4BR UPSTAIRS/STEPS REPLACE CARPET, 86YD | |
| FL-CPT RPL 4BR UP SEAL 86YD | 4BR UPSTAIRS/STEPS REPLACE CARPET/PAD, SEAL FLOOR, 86YD | |
| FL-CPT RPL 4 OR 5BR U/S HALL 14 YD | 4BR OR 5BR UPPER HALLWAY REPLACE CARPET/PAD, 14 YD | |
| FL-CPT RPL 4 OR 5BR STAIRS 10YD | 4BR OR 5BR STAIRWAY REPLACE CARPET/PAD, 10 YD | |
| FL-CPT RPL 5BR DS 71YD | 5BR DOWNSTAIRS REPLACE CARPET, 71YD | |

| ITEM | DESCRIPTION | 2004 |
|---|---|---|
| FL-CPT RPL 5BR DS SEAL 71YD | 5BR DOWNSTAIRS REPLACE CARPET/PAD, SEAL FLOOR, 71YD | |
| FL-CPT RPL 5BR FULL SEAL 152YD | 5BR FULL REPLACE CARPET/PAD & SEAL FLOOR, 152 YD | $3,033.01 |
| FL-CPT RPL 5BR LR 35YD | 5BR LIVINGROOM ONLY REPLACE CARPET, 35YD | |
| FL-CPT RPL 5BR LR SEAL 35YD | 5BR LIVINGROOM ONLY REPLACE CARPET/PAD, SEAL FLOOR, 35YD | |
| FL-CPT RPL 5BR UP 81YD | 5BR UPSTAIRS/STEPS REPLACE CARPET, 81YD | |
| FL-CPT RPL 5BR UP SEAL 81YD | 5BR UPSTAIRS/STEPS REPLACE CARPET/PAD, SEAL FLOOR 81YD | |
| FL-CPT RPL BR 16YD | BEDROOM 2, 3, 4, OR 5 REPLACE CARPET, 16SY | |
| FL-CPT RPL BR SEAL 16YD | BEDROOM 2, 3, 4, OR 5 REPLACE CARPET/PAD, SEAL FLOOR, 16SY | |
| FL-CPT RPL MSTBR 3F-5BR 24YD | MASTER BR 3F OR 5BR REPLACE CARPET, 24YD | |
| FL-CPT RPL MSTBR 3F-5BR SEAL 24YD | MASTER BR 3F OR 5BR REPLACE CARPET/PAD, SEAL FLOOR, 24YD | |
| FL-CPT RPL MSTBR 3R 21YD | MASTER BR 3R REPLACE CARPET, 21YD | |
| FL-CPT RPL MSTBR 3R SEAL 21YD | MASTER BR 3R REPLACE CARPET/PAD, SEAL FLOOR, 21YD | |
| FL-CPT RPL MSTBR 4BR 27YD | MASTER BR 4BR REPLACE CARPET, 27YD | |
| FL-CPT RPL MSTBR 4BR SEAL 27YD | MASTER BEDROOM 4BR REPLACE CARPET/PAD, SEAL FLOOR, 27YD | |
| FL-VINYL REPAIR SMALL AREA VINYL | REPAIR SMALL HOLE OR BURN IN VINYL | $33.38 |
| FL-VINYL REPLACE SMALL AREA VINYL | REPLACE SMALL AREA OF VINYL | $112.10 |
| FL-VINYL RPL 3F DS 43YD | 3F DOWNSTAIRS REPLACE VINYL, 43YD | $880.24 |
| FL-VINYL RPL 3F KIT 37YD | 3F KITCHEN REPLACE VINYL, 37YD | |
| FL-VINYL RPL 3R DR 16YD | 3R DININGROOM REPLACE VINYL, 16YD | |
| FL-VINYL RPL 3R KIT 16YD | 3R KITCHEN REPLACE VINYL, 16YD | $336.16 |
| FL-VINYL RPL 4-5 KIT 24YD | 4 OR 5BR KITCHEN REPLACE VINYL, 24YD | $488.24 |
| FL-VINYLRPL MIN 6YD | MINIMUM VINYL REPLACEMENT, 6YD | $192.94 |
| INSTALL ONLY | TO BE BILLED UPON RECIEPT OF SUBCONTRACTOR INVOICE | |
| FL-CPT INSTALL 3F DS 40YD | REPLACE CARPET 3F DOWNSTAIRS INSTALL ONLY | $0.00 |
| FL-CPT INSTALL 3F SEAL DS 40YD | REPLACE 3F DOWNSTAIRS W/ SEAL INSTALL ONLY | $0.00 |
| FL-CPT INSTALL 3F FULL SEAL 124YD | REPLACE FULL 3F CARPET INSTALL ONLY | $0.00 |
| FL-CPT INSTALL 3R DS 32 YD | REPLACE DOWNSTAIRS 3R INSTALL ONLY | $0.00 |
| FL-CPT INSTALL 3R FULL SEAL 112 YD | REPLACE FULL SEAL 3R CARPET INSTALL ONLY | $0.00 |
| FL-CPT INSTALL 3R FULL 112 YD | REPLACE FULL 3R CARPET INSTALL ONLY | $0.00 |
| FL-CPT INSTALL STAIRS 3R 13YD | REPLACE CARPET 3R OR HDCP INSTALL ONLY | $0.00 |
| FL-CPT INSTALL STAIRS3F+4+5 10YD | 3F 4,5, CARPET STRAIGHT STAIRS INSTALL ONLY | $0.00 |
| FL-CPT INSTALL 4BR FULL SEAL 136Y | 4BR FULL CARPET SEAL INSTALL ONLY | $0.00 |
| FL-CPT INSTALL 5BR FULL SEAL 152Y | 5BR FULL CARPET SEAL INSTALL ONLY | $0.00 |
| FL-CPT INSTALL 3-4-5HDCP DS 86YD | HDCP-DS 3-4-5BR CARPET INSTALL ONLY | $0.00 |
| FL-CPT INSTALL 4HDCP UP SEAL139Y | HDCP UP SEAL 139YD CARPET INSTALL ONLY | $0.00 |
| FL-VINYL INSTALL ONLY | VINYL INSTALL ONLY | $0.00 |
| | | |
| | GARAGE | |
| | | |
| GRG-WHITE BLANKET REPAIR | REPAIR OVERHEAD DOOR BLANKET WITH WHITE TAPE | $22.67 |
| GRG-HALF BLANKET | REPLACE 1/2 OVERHEAD DOOR BLANKET | $64.51 |
| GRG-BLANKET | REPLACE OVERHEAD DOOR BLANKET | $113.78 |
| GRG-DOWNSPOUT | REPLACE 1 SECTION GARAGE DOWNSPOUT | $35.96 |
| GRG-DOWNSPOUT ELBOW | REPLACE 90' DOWNSPOUT ELBOW | $23.25 |
| GRG-REMOTE (OLD STYLE) | REPLACE OVERHEAD DOOR REMOTE - 61LM | $51.08 |
| GRG-REMOTE (NEW STYLE) | REPLACE OVERHEAD DOOR REMOTE - 973LM | $51.08 |
| GRG-RPR PANEL | REPAIR OVERHEAD DOOR PANEL | 77.79 |
| GRG-PANEL OTHER THAN BOTTOM | REPLACE OVERHEAD DOOR PANEL | $258.91 |
| GRG-BRACE | REPLACE OVERHEAD DOOR BRACE | $51.56 |
| GRG-PANEL, BRACE & HINGE | REPLACE OVERHEAD DOOR PANEL & BRACE | $271.17 |
| GRG-2PANELS, BRACE & HINGE | REPLACE 2 PANELS, BRACE & HINGE | $613.32 |
| GRG-DOOR TRIM | REPLACE OVERHEAD DOOR WOOD TRIM | $29.92 |
| GRG-HEATER PIPE INSULATION | REPLACE HEATER PIPE INSULATION | $34.28 |
| GRG-LABOR | REMOVE SHELF, BRACKETS IN GARAGE | $20.83 |
| GRG-THERMOSTSAT LOCK | REPLACE THERMOSTAT LOCK | $23.86 |
| GRG-VERTICAL TRACK | REPLACE ONE SECTION OF VERTICAL OVERHEAD TRACK | $70.64 |
| GRG-8' WEATHERSTRIP | REPLACE 8' SIDE SECTION OVERHEAD DOOR WEATHERSTRIP | $39.54 |
| GRG-9' TOP WEATHERSTRIP | REPLACE 9' TOP SECTION OVERHEAD DOOR WEATHERSTRIP | $40.93 |
| GRG-9' FLOOR WEATHERSTRIP | REPLACE 9' FLOOR SECTION OVERHEAD DOOR WEATHERSTRIP | $47.46 |
| | | |
| | PLUMBING | |
| | | |
| PB-2' HEATER COVER | REPLACE 2' HEATER COVER OR FLAPPER | $16.75 |
| PB-2' HEATER WALL MOUNT | REPLACE 2' HEATER WALL MOUNT | $40.37 |
| PB-2' HEATER FULL | REPLACE 2' HEATER COMPLETE ELEMENT | $54.01 |
| PB-4' HEATER COVER | REPLACE 4' HEATER COVER OR FLAPPER | $33.49 |
| PB-4' HEATER WALL MOUNT | REPLACE 4' HEATER WALL MOUNT | $80.73 |

W/A COST LIST 2004

| ITEM | DESCRIPTION | 2004 |
|---|---|---|
| PB-4' HEATER FULL | REPLACE 4' HEATER COMPLETE ELEMENT | $108.03 |
| PB-6' HEATER COVER | REPLACE 6' HEATER COVER OR FLAPPER | $50.24 |
| PB-6' HEATER WALL MOUNT | REPLACE 6' HEATER WALL MOUNT | $121.10 |
| PB-6' HEATER FULL | REPLACE 6' HEATER COMPLETE ELEMENT | $162.04 |
| PB-8' HEATER COVER | REPLACE 8' HEATER COVER OR FLAPPER | $66.99 |
| PB-8' HEATER WALL MOUNT | REPLACE 8' HEATER WALL MOUNT | $96.32 |
| PB-8' HEATER FULL | REPLACE 8' HEATER COMPLETE ELEMENT | $179.47 |
| PB-10' HEATER COVER | REPLACE 10' HEATER COVER OR FLAPPER | $83.73 |
| PB-10' HEATER WALL MOUNT | REPLACE 10' HEATER WALL MOUNT | $120.40 |
| PB-10' HEATER FULL | REPLACE 10' HEATER COMPLETE ELEMENT | $224.33 |
| PB-12' HEATER COVER | REPLACE 12' HEATER COVER OR FLAPPER | $100.48 |
| PB-12' HEATER WALL MOUNT | REPLACE 12' HEATER WALL MOUNT | $144.47 |
| PB-12' HEATER FULL | REPLACE 12' HEATER COMPLETE ELEMENT | $269.20 |
| PB-HEATER END CAP | REPLACE HEATER END CAP | $27.46 |
| PB-HEATER FLAPPER PIVOTS | REPLACE MISSING HEATER FLAPPER PIVOTS | $21.62 |
| PB-INSIDE CORNER HTR CAP | REPLACE INSIDE CORNER HEATER CAP | $25.90 |
| PB-PAINT 4' OF HEATER | PAINT SLANT FIN HEATER "UP TO 4 FT." | $27.36 |
| PB-SPLICE KIT | REPLACE HEATER SPLICE KIT | $23.87 |
| PB-SHOWER HANDLE INDEX BUTTON | REPLACE SHOWER HANDLE INDEX BUTTON | $27.22 |
| PB-SHOWER HANDLE | REPLACE SHOWER HANDLE | $38.07 |
| PB-FAUCET HANDLE | REPLACE FAUCET HANDLE | $40.49 |
| PB-FLUSH HANDLE | REPLACE TOILET FLUSH HANDLE | $24.11 |
| PB-OUTSIDE HOSE BIB | REPLACE OUTSIDE HOSE BIB | $97.41 |
| PB-POP UP ASSEMBLY | REPLACE POP UP SINK STOPPER ASSEMBLY | $27.96 |
| PB-POP UP ROD AND STOPPER | REPLACE POP UP ROD AND STOPPER | $23.48 |
| PB-F SHOWER STALL | REPLACE SHOWER WALL ONE SIDE ONLY | $396.84 |
| PB-TOILET BOWL | REPLACE TOILET BOWL | $182.36 |
| PB-TOILET SEAT | REPLACE TOILET SEAT ASSEMBLY | $37.06 |
| PB-TOILET TANK & LID | REPLACE TOILET TANK & LID | $108.36 |
| PB-PULL TOILET | PULL TOILET/REMOVE OBSTRUCTION FROM TOILET | $73.10 |
| PB-TIGHTEN TOILET SEATS | TIGHTEN TOILET SEATS NOT DONE AT FINAL BY OCCUPANT | $20.83 |
| PB-TUB & SURROUND | REPLACE TUB AND SHOWER SURROUND | $959.85 |
| PB-BATH SINK | REPLACE BATHROOM SINK | $121.27 |
| PB-CLEAR BATH SINK DRAIN | REMOVE CLOG FROM BATH SINK DRAIN | $22.35 |
| PB-MEDICINE CABINET | REPLACE MEDICINE CABINET | $49.71 |
| PB-MEDICINE CABINET SHELF | REPLACE MEDICINE CABINET SHELF | $22.98 |
| PB-TOWEL ROD | REPLACE 24" TOWEL ROD | $30.35 |
| PB-TOWEL BAR & BRACKETS | REPLACE 18" TOWEL BAR & BRACKETS | $27.93 |
| PB-TOILET PAPER HOLDER | REPLACE TOILET PAPER HOLDER | $28.41 |

W/A COST LIST 2004

| ITEM | DESCRIPTION | |
|---|---|---|
| | WINDOWS | 2004 |
| | | |
| WIN-BLIND CORD | REPLACE BLIND CORD | $23.63 |
| WIN-BL 1-5 SLAT(S) | REPLACE 1-5 BLIND SLAT(S) | $40.54 |
| WIN-LARGE BLIND SLAT | REPLACE LARGE BLIND SLAT | $62.49 |
| WIN-BLIND 22x57 | REPLACE BLIND SMALL - MED. | $57.18 |
| WIN-BLIND 54 X 57 | REPLACE BLIND 54 X 57 | $175.93 |
| WIN-BLIND 118x33 | REPLACE BLIND 118x33 | $212.14 |
| WIN-BLIND TWIST WAND | REPLACE MISSING TWIST WAND FOR BLIND | $31.80 |
| WIN-CRANK | REPLACE WINDOW CRANK | $46.25 |
| WIN-SASH | REPLACE WINDOW SASH | $60.17 |
| WIN-FORMICA SILL | REPLACE FORMICA WINDOW SILL | $123.80 |
| WIN-FORMICA TRIM | REPLACE FORMICA WINDOW SILL TRIM | $38.86 |
| WIN-GRID 14x32 | REPAIR ANY WINDOW GRID | $23.48 |
| WIN-GRID 28x48 | REPLACE ANY WINDOW GRID | $73.93 |
| | REOLACE WINDOW CRANK HANDLE PER 3 | $31.80 |
| WIN-SCREEN | REPLACE WINDOW SCREEN | $29.98 |
| WIN-SCREEN+CORNERS | REPLACE WINDOW SCREEN FRAME CORNERS | $29.27 |
| WIN-SCREEN+FRAME | REPLACE WINDOW SCREEN, FRAME AND CORNERS | $63.56 |
| | REPLACE 14x24 WINDOW | $126.03 |
| | REPLACE 14x32 WINDOW | $106.76 |
| WIN-WINDOW 14x38 | REPLACE 14x38 WINDOW | $116.49 |
| | REPLACE 14x44 WINDOW | $126.03 |
| | REPLACE 14x56 WINDOW | $145.47 |
| | REOLACE 20x24 WINDOW | $110.50 |
| WIN-WINDOW 20x32 | REPLACE 20x32 WINDOW | $128.85 |
| | REPLACE 20x38 WINDOW | $142.77 |
| WIN-WINDOW 20x56 | REPLACE 20x56 WINDOW | $184.37 |
| WIN-WINDOW 24x26 | REPLACE 24x26 WINDOW | $127.13 |
| WIN-WINDOW 24x38 | REPLACE 24x38 WINDOW | $160.41 |
| WIN-WINDOW 24x44 | REPLACE 24x44 WINDOW | $184.31 |
| WIN-WINDOW 24x56 | REPLACE 24x56 WINDOW | $210.43 |
| WIN-TRAVERSE ROD | REPLACE TRAVERSE ROD | $50.65 |

Deb's Copy 2004

APVR-WPW-P-H [redacted]

MEMORANDUM FOR Eldon Wartes, NSAHC Site Manager, Birchwood

SUBJECT: Approved 2004 Repair Cost List

1. Attached you will find the approved Repair Cost List for 2004 in accordance with our lease/contract. The list is approved and effective for all Work Authorizations issued as of 16 April 2004.

2. I have included copies of all of the templates you submitted (encl 1) with the approved amounts and comments on each. Per direction from Rod Everett (COR) I ~~have not approved increases in labor times where there is no explanation to substantiate the increase nor EPS line number for justification. On those items I have~~ used the last approved labor times and recalculated the amount to be approved.

3. If you have documentation to substantiate those items where you increased the labor time, please submit it to me and I will review it and determine if the approved amount should be changed.

4. Any items in need of repair not included in the Repair Cost List must be substantiated with invoices for materials, proof of labor times (EPS line#) and/or sub-contractor invoices prior to payment being made.

5. Repairs that occur infrequently have not been included in the approved Repair Cost List and should be invoiced as they occur. Also items that were not substantiated by material invoices were not approved for inclusion.

6. For more information please contact me at 353-1655.

1 encl AS
CF: Mae Harrell
CF: Rod Everett

Connie J. Kiser

CONNIE J. KISER
801 Housing Manager
Public Works, FWA

RECEIVED 4-16-04 @ 1:00

**DEPARTMENT OF THE ARMY**
HEADQUARTERS, U.S. ARMY GARRISON, ALASKA
1060 GAFFNEY ROAD #6500
FORT WAINWRIGHT, ALASKA 99703-6500

REPLY TO
ATTENTION OF:
Directorate of Public Works

14 Jun 04

Mr. Eldon Wartes
~~Site Manager~~
1066 7th Infantry Division Loop
Fairbanks, Alaska 99703

Dear Mr. Wartes:

I have completed the review of your 2005 Cost Book and have attached a spreadsheet detailing all corrections, recommendations, and required supporting documentation. Please provide all requested information and corrected templates for final approval.

Please feel free to contact me with any questions or concerns on the above request. I can be reached at 353-9454 or lori.dallas@us.army.mil.

Sincerely,

LORI DALLAS
801 Housing Manager
Public Works
Fort Wainwright, Alaska

Cc:
Mae Harrell
Harold Hopson

APPLIANCES

| :M | DESCRIPTION | 2004 MAT | LABOR | 10% O/H | 10% PROF | TOTAL |
|---|---|---|---|---|---|---|
| | REPLACE GARBAGE DISPOSAL | $55.00 | $36.21 | $9.12 | $10.03 | $110.36 |
| -DISPOSAL | DISHWASHER FRONT PANEL | $12.15 | $22.40 | $3.46 | $3.80 | $41.81 |
| -DWASH BLACK PANEL | DISHWASHER BLACK FRONT PANEL | $12.95 | $29.74 | $4.27 | $4.69 | $51.65 |
| -DWASH--DOOR | DISHWASHER COMPLETE DOOR | $46.05 | $68.87 | $11.49 | $12.64 | $139.05 |
| DWASH PARTS | JET DRY FILL CAP | $3.45 | $20.35 | $2.41 | $2.65 | $28.86 |
| DWASH PARTS | ROLLER #WD12X271 | $3.75 | $20.35 | $2.41 | $2.65 | $29.16 |
| RANGE DRIPS/RINGS | DRIP PANS AND RINGS (SET) | $8.54 | $17.22 | $2.58 | $2.83 | $31.17 |
| RANGE VENT FACE PAINT | PAINT RANGE VENT FACE | DISAPPROVED | | | | |
| | NORMALLY NOT A W/A ITEM, WORN OFF AFTER OVER 17 YEARS USE AND CLEANING | | | | | |
| RANGE VENT HOOD | RANGE VENT HOOD | DISAPPROVED | | | | |
| | NOT A RECURRING W/A ITEM, NOT APPROPRIATE FOR COST LIST INCLUSION | | | | | |
| RANGE HOOD LENS | RANGE HOOD LIGHT COVER | $16.55 | $17.22 | $3.38 | $3.71 | $40.86 |
| RANGE | GE SELF CLEAN RANGE | DISAPPROVED | | | | |
| | NOT A RECURRING W/A ITEM | | | | | |

APPLIANCES

| | | MAT | LABOR | 10% O/H | 10% PROF | TOTAL |
|---|---|---|---|---|---|---|
| REF PARTS | SMALL CRISPER DRAWER COVER | $27.65 | $17.22 | $4.48 | $4.94 | $54.29 |
| | NEW REF SHELF DOOR BAR | $16.05 | $17.22 | $3.33 | $3.66 | $40.26 |
| | LARGE VEG CRISPER COVER | $53.35 | $17.22 | $7.06 | $7.76 | $85.39 |
| | SMALL FRUIT CRISPER COVER | $42.90 | $17.22 | $6.01 | $6.61 | $72.74 |
| | GE SHELF END CAP | $4.85 | $17.22 | $2.21 | $2.43 | $26.71 |
| REF CTX21 DOOR | REPLACE FRIDGE DOOR | DISAPPROVED | | | | |
| | NOT A RECURRING W/A ITEM, MOST FRIDGES ARE OVER 17 YEARS OLD AND SHOULD BE REPLACED | | | | | |
| REF CTX21 GLASS CRISPER SHELF | WR32X1510 GLASS CRISPER SHELF | $35.15 | $17.22 | $5.23 | $5.76 | $63.36 |
| REF GTS QBPCC REF | REPLACE REFRIGERATOR | DISAPPROVED | | | | |
| | NOT A RECURRING W/A ITEM | | | | | |

BUILDING EXTERIOR

| ITEM | DESCRIPTION | 2004 | | 10% | 10% | |
|---|---|---|---|---|---|---|
| | | MATERIALS | LABOR | OH | PROF | TOTAL |
| B-EXT O/H DOOR JAMB | REPLACE O/H DOOR JAMB | DISAPPROVED | | | | |
| | NOT A RECURRING W/A ITEM | | | | | |
| B-EXT CEDAR TRIM | REPLACE 1"X12"X12' CEDAR TRIM | $18.62 | $56.55 | $7.52 | $8.27 | $90.96 |
| | REPLACE 1"X10"X12' CEDAR TRIM | $12.25 | $56.55 | $6.88 | $7.57 | $83.25 |
| | REPLACE 1"X4"X12' CEDAR TRIM | $3.64 | $56.55 | $6.01 | $6.62 | $72.82 |
| | REPLACE 1"X2"X12' CEDAR TRIM | $3.26 | $56.55 | $5.98 | $6.58 | $72.37 |
| | REPLACE 2"X6"X8' CEDAR DECK BOARD | $13.60 | $56.55 | $7.01 | $7.72 | $84.88 |
| B-EXT CEDAR STEP | REPLACE EXTERIOR STEP (2"X6"X6') | $10.20 | $33.15 | $4.34 | $4.77 | $52.46 |
| B-EXT CEDAR STEP | REPLACE 2"10" CEDAR OR TREATED (2.50 PR FT) | $2.50 | $33.15 | $3.56 | $3.92 | $43.13 |
| B EXT CEDAR DECK | REMOVE OIL FROM 1 SQ FT DECKING | $2.00 | $20.66 | $2.27 | $2.49 | $27.42 |
| B-EXT DRIVEWAY | CLEAN/SEAL 1 DRIVEWAY | $13.88 | $59.48 | $7.33 | $8.07 | $88.76 |
| B-EXT 2 DRIVEWAY | CLEAN/SEAL BOTH DRIVEWAYS | $27.75 | $90.78 | $11.85 | $13.04 | $143.42 |
| B EXT REMOVE NAI | REMOVE STAPLES/NAILS ETC. | $0.00 | $26.82 | $2.68 | $2.96 | $32.46 |
| B EXT POST | REPLACE AND PAINT PORCH POST | $16.47 | $84.64 | $10.11 | $11.13 | $122.35 |
| | | | | | | |
| | NSAHC HAS REFUSED IN WRITING TO PERFORM ANY OUTSIDE WORK | | | | | |
| | THIS TYPE WORK WILL BE ACCOMPLISHED BY THE GOVERNMENT | | | | | |
| | VIA OTHER METHODS | | | | | |
| | | | | | | |
| EXT SNOW REMO | REMOVE SNOW FROM BOTH DRIVEWAYS | DISAPPROVED | | | | |
| | REMOVE SNOW FROM ONE DRIVEWAY | DISAPPROVED | | | | |
| EXT YARD REPAI | REPAIR 5 SQ FT OR LESS OF YARD | DISAPPROVED | | | | |
| EXT YARD ITEMS | 1.5 HOURS YARD REPAIR | DISAPPROVED | | | | |
| EXT MOW YARD | MOW YARD | DISAPPROVED | | | | |

BUILDING INTERIOR

| ITEM | DESCRIPTION | 2004 | | 10% | 10% | |
|---|---|---|---|---|---|---|
| | BUILDING INTERIOR | MATERIALS | LABOR | OH | PROF | TOTAL |
| B-INT | REPLACE 3 DOOR STOPS (FLEX) | $0.63 | $23.03 | $2.37 | $2.60 | $28.63 |
| | FLOOR MOUNT DOOR STOP | $7.99 | $23.03 | $3.10 | $3.41 | $37.53 |
| 3-INT SMOKE ALARM | REPLACE SMOKE ALARM | $9.49 | $23.03 | $3.25 | $3.58 | $39.35 |
| | SHOWER ROD | $3.51 | $23.03 | $2.65 | $2.92 | $32.11 |
| | SHOWER ROD END BRACKET | $1.85 | $23.03 | $2.49 | $2.74 | $30.11 |
| 3 INT BATH ACCESSORIES | MEDICINE CABINET | $24.99 | $16.09 | $4.11 | $4.52 | $49.71 |
| | MEDICINE CABINET SHELF | $2.90 | $16.09 | $1.90 | $2.09 | $22.98 |
| | 24" TOWEL BAR | $8.99 | $16.09 | $2.51 | $2.76 | $30.35 |
| | 18" TOWEL BAR | $6.99 | $16.09 | $2.31 | $2.54 | $27.93 |
| | TOILET PAPER HOLDER | $7.39 | $16.09 | $2.35 | $2.58 | $28.41 |
| | TOILET PAPER ROLLER | $0.98 | $16.09 | $1.71 | $1.88 | $20.66 |
| 3 INT SHELF/ROD/BRACKET | 12" SHELF PER FT (6 FT EXAMPLE) | $9.90 | $18.78 | $2.87 | $3.15 | $34.70 |
| | SHELF BRACKET | $3.50 | $18.78 | $2.23 | $2.45 | $26.96 |
| | 16" SHELF PER FT (1 FT EXAMPLE) | $1.87 | $18.78 | $2.06 | $2.27 | $24.98 |
| | CLOSET ROD SHELF BRACKET | $1.58 | $18.78 | $2.04 | $2.24 | $24.64 |
| | CLOSET ROD PER FT (1 FT EXAMPLE) | $1.09 | $18.78 | $1.99 | $2.19 | $24.05 |
| THE FOLLOWING ITEMS ARE MAINLY LABOR ONLY AND DEPENDENT UPON THE SIZE OF THE INDIVIDUAL JOB | | | | | | |
| THEY WILL BE SCOPED AND ESTIMATED IF AND WHEN THIS TYPE OF REPAIR IS REQUIRED. | | | | | | |
| INT EXCESS SPACKLE | REMOVE EXCESS SPACKLE | DISAPPROVED | | | | |
| INT SPACKLE NAIL HOLES | SPACKLE NAIL HOLES | DISAPPROVED | | | | |
| INT WALL HOLE | REPAIR 3" TO 12" HOLE | DISAPPROVED | | | | |
| -INT SMALL WALL REPAIR | WALL REPAIR UNDER 1" | DISAPPROVED | | | | |
| IN PAINT | PAINT 150 SQ FT MINIMUM AREA | DISAPPROVED | | | | |
| | PAINT 500 SQ FT | DISAPPROVED | | | | |
| | PAINT OVER 500 SQ FT @0059 | DISAPPROVED | | | | |

DOORS

| ITEM | DESCRIPTION | 2004 | | 10% | 10% | |
|---|---|---|---|---|---|---|
| | | MATERIAI | LABOR | O/H | PROF | TOTAL |
| DR-BIFOLD 12 | REPLACE 12" BIFOLD DOOR SECTION | $29.91 | $40.69 | $7.06 | $7.77 | $64.51 |
| DR-BIFOLD 18 | REPLACE 18" BIFOLD DOOR SECTION | $35.50 | $40.69 | $7.62 | $8.39 | $71.28 |
| DR-BIFOLD DC | 15" BIFOLD DOOR SECTION | $33.41 | $40.69 | $7.41 | $5.15 | $37.43 |
| DR-BYPASS D( | REPLACE 24" BYPASS CLOSET DOOR | $30.99 | $40.69 | $7.17 | $7.88 | $86.73 |
| | 36" BY-PASS DOOR SECTION | $51.99 | $40.69 | $9.27 | $10.19 | $112.14 |
| DR-BYPASS D( | REPLACE 48" BYPASS CLOSET DOOR | $135.00 | $40.69 | $17.57 | $19.33 | $212.59 |
| )R REPAIR | BRASS BI-FOLD PIVOT PIN REINFORCING SLEEVE | $7.52 | $26.61 | $3.41 | $3.75 | $41.29 |
| | METAL DOOR SLEEVE (4"X9") | $16.49 | $26.61 | $4.31 | $4.74 | $52.15 |
| )OOR PARTS | CLOSET DOOR GUIDE | $1.82 | $17.22 | $1.90 | $2.09 | $23.03 |
| | ANTIQUE BRASS CLOSET DOOR PULL | $0.99 | $17.22 | $1.82 | $2.00 | $22.03 |
| | HINGE | $1.99 | $17.22 | $1.92 | $2.11 | $23.24 |
| | 6'8" FIRE SEAL/WEATHER STRIPPING | $5.80 | $17.22 | $2.30 | $2.53 | $27.85 |
| | DOOR SPRING STOP | $0.41 | $17.22 | $1.76 | $1.94 | $21.33 |
| | 7' PIECE BRICK MOLD @1.25 PER FT (7 FT EXAMPLE) | $8.75 | $107.28 | $11.60 | $12.77 | $140.40 |
| )R-EXT DOOR | REPLACE ONE SIDE EXT DOOR JAMB | $59.53 | $154.62 | $21.41 | $23.56 | $259.12 |
| )OORS | GARAGE MAN DOOR (FIRE DOOR) | $218.00 | $84.21 | $30.22 | $33.24 | $365.67 |
| | 80", 8 PANEL EXTERIOR METAL DOOR | $154.00 | $84.21 | $23.82 | $26.20 | $288.23 |
| | 3'0" SOLID CORE WOOD DOOR | $109.99 | $84.21 | $19.42 | $21.36 | $234.98 |
| | 2'6" HOLLOW CORE BEDROOM DOOR BLANK | $45.99 | $84.21 | $13.02 | $14.32 | $157.54 |
| | 2'4" HOLLOW CORE BATHROOM DOOR BLANK | $39.99 | $84.21 | $12.42 | $13.66 | $150.28 |
| | | | | | | |
| )R INT DOOR | INTERIOR DOOR AND JAMB (BEDROOM OR BATH) | DISAPPROVED | | | | |
| | NOT A RECURRING W/A REPAIR | | | | | |
| | | | | | | |
| | EXT METAL DOOR,DEADBOLT AND ONE SIDE JAMB | $242.38 | $197.24 | $43.96 | $48.36 | $531.94 |
| | EXT METAL DOOR & DEADBOLT | $176.94 | $68.55 | $24.55 | $27.01 | $297.05 |

DOORS

| | | | 10% | 10% | |
|---|---|---|---|---|---|
| | MATERIAl | LABOR | O/H | PROF | TOTAL |
| EXTERIOR DOOR SURFACE REPAIR | **DISAPPROVED** | | | | |
| NOT A RECURRING W/A REPAIR | | | | | |
| WOOD DOOR REPAIR (MINOR) | $2.00 | $17.22 | $1.92 | $2.11 | $23.25 |
| INTERIOR DOOR JAMB, BEDROOM OR BATHROOM | $39.69 | $113.63 | $15.33 | $16.87 | $185.52 |
| DOOR JAMB ONE SIDE ENTRY AND WALK IN CLOSETS | $39.18 | $113.63 | $15.28 | $16.81 | $184.90 |
| INTERIOR DOOR JAMB ONE SIDE ONLY | $16.08 | $66.68 | $8.28 | $9.10 | $100.14 |
| INTERIOR DOOR JAMB STOP | $4.69 | $17.22 | $2.19 | $2.41 | $26.51 |
| INTRIOR DOOR TRIM | $7.99 | $17.22 | $2.52 | $2.77 | $30.50 |
| PRIVACY LOCKING LATCH 609-F40 | $19.99 | $23.48 | $4.35 | $4.78 | $52.60 |
| PASSAGE LOCK SET 609-F10V | $15.97 | $23.48 | $3.95 | $4.34 | $47.74 |
| ENTRY LOCKING LATCH, GARAGE | $44.10 | $23.48 | $6.76 | $7.43 | $81.77 |
| LOCK ASSEMBLY (CYLINDER AND LATCH) | $25.56 | $23.48 | $4.90 | $5.39 | $59.33 |
| BOLT FOR DEADBOLT | $7.60 | $23.48 | $3.11 | $3.42 | $37.61 |
| ENTRANCE LOCK SET | $156.56 | $23.48 | $18.00 | $19.80 | $217.84 |
| **REKEY 3 LOCKS,SUBCONTRACTED, INVOICE PER JOB** | **DISAPPROVED** | | | | |
| MAKE 3 KEYS | $0.45 | $12.52 | $1.30 | $1.43 | $15.70 |

DOORS

| | | | | 10% | 10% | |
|---|---|---|---|---|---|---|
| | | MATERIAI | LABOR | O/H | PROF | TOTAL |
| DR-SOLIDCOR | REPLACE ARCTIC ENTRY SOLIDCORE DOOR & JAMB | $226.63 | $148.69 | $37.53 | $41.29 | $454.14 |
| DR-STORM DC | REPLACE STORMDOOR PNEUMATIC CLOSER | $9.47 | $22.13 | $3.16 | $3.48 | $38.24 |
| | INCLUDES JAMB REPAIR FILLER AND PAINT | | | | | |
| DR-STORMDO | REPLACE STORMDOOR HANDLE | $3.89 | $22.13 | $2.33 | $2.56 | $28.20 |
| | TRAP DOOR CAM LOCKS | DISAPPROVED | | | | |
| | NOT A RECURRING W/A ITEM | | | | | |
| DR-STORMDO | REPAIR STORMDOOR CLOSER/SPRING MOUNTS AT JAMI | $2.00 | $26.53 | $2.85 | $3.14 | $34.53 |
| DR-WOOD RE | REPAIR WOOD DOOR, JAMB, OR TRIM | $2.00 | $15.07 | $1.71 | $1.88 | $20.65 |
| | BANNISTER CAP REPLACE ONE SIDE | $8.34 | $53.22 | $6.15 | $6.77 | $74.48 |
| | STAIR HANDRAIL | DISAPPROVED | | | | |
| | NOT A RECURRING W/A ITEM | | | | | |

CABINETS

| ITEM | DESCRIPTION | 2004 | | 10% | 10% | |
|---|---|---|---|---|---|---|
| | **CABINETS** | MATERIAL | LABOR | OH | PROF | TOTAL |
| CB-CABINET DOOR | BASE CABINET DOOR | $39.55 | $21.29 | $6.08 | $6.69 | $73.61 |
| CB-CABINET DOOR HANDI | REPLACE CABINET DOOR HANDLE PER FT (EXAMPLE 2 F | $5.00 | $35.37 | $4.04 | $4.44 | $48.85 |
| CB CABINET BASE | BASE CABINET BOTTOM | $7.00 | $51.50 | $5.85 | $6.44 | $70.79 |
| CB DRAWER FRONT | KITCHEN DRAWER OR LARGE BATH DRAWER FRONT | $20.00 | $37.56 | $5.76 | $6.33 | $69.65 |
| | SMALL BATH DRAWER FRONT | $17.00 | $37.56 | $5.46 | $6.00 | $66.02 |
| | CABINET DOOR HINGE | **DISAPPROVED** | | | | |
| | THE MAJORITY OF THIS TYPE REPAIR IS DUE TO NORMAL WEAR NOT OCC DAMAGE | | | | | |
| | COUNTER TOP REPAIR | **DISAPPROVED** | | | | |
| | FORMICA END CAPS | **DISAPPROVED** | | | | |
| | THE GOVERNMENT IS NOT SATISFIED WITH THE ABOVE REPAIR RESULTS, THE FINISHED PRODUCT | | | | | |
| | IS NOT WHAT THE TEMPLATE DESCRIBES. | | | | | |
| | THE MAJORITY OF THESE REPAIRS ARE DUE TO NORMAL WEAR AND NOT OCC DAMAGE | | | | | |
| | COUNTERTOP REPLACEMENT | **DISAPPROVED** | | | | |
| | (ALL COUNTERTOP REPLACEMENTS SHOULD BE SCOPED AND ESTIMATED PER JOB | | | | | |
| | OR THERE SHOULD BE A SHEET FOR EVERY TYPE AND SIZE) | | | | | |

ELECTRICAL

| ITEM | DESCRIPTION | 2004 | | 10% | 10% | |
|---|---|---|---|---|---|---|
| | ELECTRICAL | MATERIAL | LABOR | O/H | PROF | TOTAL |
| EL-LIGHT GLOBE | REPLACE LG LIGHT GLOBE(BER, HALLS, ETC) | $9.46 | $17.37 | $2.68 | $2.95 | $32.46 |
| EL-LIGHT GLOBE | REPLACE SM LIGHT GLOBE(GARAGE) | $8.12 | $17.37 | $2.55 | $2.80 | $30.84 |
| EL-PORCH LIGHT | REPLACE EXT PORCH LIGHT GLOBE | $8.79 | $17.37 | $2.62 | $2.88 | $31.66 |
| EL-BATH LENS | REPLACE BATHROOM LIGHT FIXTURE LENS | $6.99 | $17.37 | $2.44 | $2.68 | $29.48 |
| EL-DINING LIGHT | REPLACE DINING LIGHT LENS | $27.49 | $17.37 | $4.49 | $4.93 | $54.28 |
| EL-KITCHEN LIGH | REPLACE KITCHEN LIGHT LENS | $23.19 | $17.37 | $4.06 | $4.46 | $49.08 |
| EL-OVRHD DOOR | REPLACE OVRHD DOOR LIGHT COVER | $12.53 | $17.37 | $2.99 | $3.29 | $36.18 |
| | | | | | | |
| | REPLACE LIGHT BULBS | DISAPPROVED | | | | |
| | (NEW ITEM) WILL NOT BE A RECURRING W/A ITEM | | | | | |
| | | | | | | |
| EL-THERMOSTAT | REPLACE THERMOSTAT | $17.95 | $23.68 | $4.16 | $4.58 | $50.37 |
| | | | | | | |
| LIGHT FIXTURES | REPLACE VARIOUS LIGHT FIXTURES | DISAPPROVED | | | | |
| | (INVOICE PER JOB, UPGRADES WILL NOT BE APPROVED | | | | | |
| | PER COD NOT GOVERNMENT RESPONSIBILITY TO PAY DIFFERENCE IN UPGRADED ITEM AND ORIGINAL ITEM) | | | | | |
| | | | | | | |
| | DIMMER SWITCH KNOB | $1.19 | $14.08 | $1.53 | $1.68 | $18.48 |
| | DIMMER LIGHT SWITCH | $3.97 | $17.37 | $2.13 | $2.35 | $25.82 |
| | | | | | | |
| | 20 AMP RECEPTACLE | DISAPPROVED | | | | |
| | NOT A RECURRING W/A ITEM | | | | | |
| | | | | | | |
| | LIGHT SWITCH | $1.12 | $17.37 | $1.85 | $2.03 | $22.37 |
| | | | | | | |
| | PHONE RECEPTACLE | $0.99 | $17.37 | $1.84 | $2.02 | $22.22 |
| | CABLE RECEPTACLE | $1.21 | $17.37 | $1.86 | $2.04 | $22.48 |
| | GFCI RECEPTACLE | $18.45 | $23.68 | $4.21 | $4.64 | $50.98 |

FLOORING

| M | DESCRIPTION | 2004 | | 10% | 10% | |
|---|---|---|---|---|---|---|
| | FLOORING | MATERIAL | LABOR | O/H | PROF | TOTAL |
| | CARPET | | | | | |
| CPT-REPAIR | MINOR REPAIRS NOT REQUIRING CARPET | $0.00 | $21.91 | $2.19 | $2.41 | $26.51 |
| CPT-STEP | REPLACE ONE STEP CARPET | $9.33 | $37.56 | $4.69 | $5.16 | $56.74 |
| CPT RPL 3F FULL SEAL 124Y | 3F FULL REPLACE CARPET/PAD, SEAL FLOOR, 124YD | $1,646.34 | $220.52 | $186.69 | $205.35 | $2,258.90 |
| CPT RPL 3F UP 84YD | 3F UPSTAIRS/STEPS REPLACE CARPET, 84YD | $793.47 | $92.97 | $88.64 | $97.51 | $1,072.59 |
| CPT RPL 3R FULL SEAL 112Y | 3R FULL REPLACE CARPET/PAD, SEAL FLOOR, 112YD | $1,479.46 | $193.47 | $167.29 | $184.02 | $2,024.24 |
| CPT RPL 3R UP 80YD | 3R UPSTAIRS/STEPS REPLACE CARPET, 80YD (NO PAD) | $754.20 | $89.21 | $84.34 | $92.78 | $1,020.53 |
| CPT RPL 4BR FULL SEAL 136 | 4BR FULL REPLACE CARPET/PAD, SEAL FLOOR, 136YD | $1,821.79 | $255.68 | $207.75 | $228.52 | $2,513.74 |
| CPT RPL 5BR FULL SEAL 152 | 5BR FULL REPLACE CARPET/PAD, SEAL FLOOR, 152YD | $2,018.81 | $280.11 | $229.89 | $252.88 | $2,781.69 |

FLOORING

| | | MAT | LABOR | OH | PROFIT | TOTAL |
|---|---|---|---|---|---|---|
| | **VINYL** | | | | | |
| VINYL-REPAIR | REPAIR VINYL SMALL HOLE OR BURN | $0.98 | $26.61 | $2.76 | $3.03 | $33.38 |
| VINYL RPL 3F DS 43YD | 3F DOWNSTAIRS REPLACE VINYL, 43YD | $639.26 | $54.47 | $69.37 | $76.31 | $839.41 |
| VINYL RPL 3R DR 16YD | 3R DININGROOM REPLACE VINYL, 16YD | $236.15 | $38.63 | $27.48 | $30.22 | $332.48 |
| VINYL 4/5BR KIT 24 YD | REPLACE 4 OR 5 BR KITCHEN VINYL (24YD) | $348.05 | $36.62 | $38.47 | $42.32 | $465.46 |
| VINYL RPL MIN 6YD | REPLACE VINYL IN A BATHROOM OR SMALL FRONT ENTRY | $107.29 | $29.74 | $13.70 | $15.07 | $165.80 |
| VINYL REPAIR 1 YD MAX | REPLACE UP TO 1 SQ YD VINYL | $12.63 | $79.82 | $9.25 | $10.17 | $111.87 |

GARAGE

| | DESCRIPTION | 2004 | | 10% | 10% | |
|---|---|---|---|---|---|---|
| | GARAGE | MATERIAL | LABOR | O/H | PROF | TOTAL |
| | | | | | | |
| GRG-WHITE TAPE | REPAIR OVERHEAD DOOR BLANKET WITH WHITE TAPE | $1.52 | $17.22 | $1.87 | $2.06 | $22.67 |
| GRG-HALF BLANKET | REPLACE 1/2 OVERHEAD DOOR BLANKET | $16.50 | $37.56 | $5.40 | $5.95 | $65.41 |
| GRG-BLANKET | REPLACE OVERHEAD DOOR BLANKET | $32.99 | $61.04 | $9.50 | $10.34 | $113.87 |
| | | | | | | |
| GRG-DOWNSPOUT | REPLACE 1 SECTION GARAGE DOWNSPOUT | DISAPPROVED | | | | |
| | REPLACE GUTTER | DISAPPROVED | | | | |
| | NOT A RECURRING W/A ITEM 8%/ | | | | | |
| | | | | | | |
| GRG-DOWNSPOUT ELBOW | REPLACE 90' DOWNSPOUT ELBOW | $2.00 | $17.22 | $1.92 | $2.11 | $23.25 |
| GRG-REMOTE | GARAGE REMOTE UNITS 902 THRU 1271 | | | | | |
| | GARAGE REMOTE UNITS602 THRU 774 | | | | | |
| | | | | | | |
| GRG-RPR PANEL | PATCH & PAINT O/H DOOR PANEL | $10.94 | $53.35 | $6.43 | $7.07 | $77.79 |
| GRG-PANEL | REPLACE ONE O/H DOOR PANEL OTHER THAN BOTTOM | $97.34 | $116.64 | $21.40 | $23.53 | $258.91 |
| GRG-BRACE | REPLACE OVERHEAD DOOR BRACE | $16.00 | $26.61 | $4.26 | $4.69 | $51.56 |
| GRG-PANEL & BRACE | REPLACE BOTTOM O/H DOOR PANEL AND BRACE | $113.34 | $110.76 | $22.41 | $24.66 | $271.17 |
| | REPLACE 2 BOTTOM O/H DOOR PANELS AND BRACE | $257.54 | $249.34 | $50.69 | $55.75 | $613.32 |
| | | | | | | |
| | | | | | | |
| GRG-DOOR TRIM | REPLACE OVERHEAD DOOR WOOD TRIM (1.25 PER FOOT) | $10.00 | $23.48 | $3.35 | $3.68 | $40.51 |
| | (EXAMPLE BASED ON 8 FT) | | | | | |
| GRG-THERMOSTAT LOCK | REPLACE CABLE LOCK ON GARAGE HEATER CONTROL | $2.50 | $17.22 | $1.97 | $2.17 | $23.86 |
| GRG-8' WEATHERSTRIP | REPLACE 8' SIDE SECTION O/H DOOR WEATHERSTRIP | $9.20 | $23.48 | $3.27 | $3.59 | $39.54 |
| | REPLACE O/H DOOR TOP WEATHERSTRIPPING | $10.35 | $23.48 | $3.38 | $3.72 | $40.93 |
| | REPLACE O/H DOOR BOTTOOM WEATHER STRIPPING | $15.75 | $23.48 | $3.92 | $4.32 | $47.47 |
| | | | | | | |
| | REPLACE HEATER PIPE INSULATION IN GARAGE | DISAPPROVED | | | | |
| | NEW ITEM, NOT A RECURRING W/A ITEM | | | | | |

GARAGE

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | REMOVE SHELF IN GARAGE | $0.00 | $17.22 | $1.72 | $1.89 | $20.83 |
| | | | | | | |
| | REPLACE VERTICAL TRACK, ROLLER HINGE & ROLLER | DISAPPROVED | | | | |
| | NOT A RECURRING W/A ITEM | | | | | |

PLUMBING

| ITEM | DESCRIPTION | 2004 | | 10% | 10% | |
|---|---|---|---|---|---|---|
| | PLUMBING | MATERIAL | LABOR | O/H | PROF | TOTAL |
| | REPLACE 2 FT HEATER COVER | $13.84 | $23.41 | $3.72 | $4.10 | $45.07 |
| | REPLACE 2' TO 7' HEATER BACK | $33.36 | $23.41 | $5.68 | $6.24 | $68.69 |
| | ($16.68 PER FT (4 FT EXAMPLE)) | | | | | |
| | REPLACE 2' TO 7' HEATER FULL | DISAPPROVED AT THIS TIME | | | | |
| | (22.32 PER FT (4 FT EXAMPLE)) | WILL CONSIDER APPROVAL ONCE RATE | | | | |
| | | HAS BEEN ESTABLISHED AND AGREED TO | | | | |
| | REPLACE HEATER FULL 8' TO 12' | DISAPPROVED AT THIS TIME | | | | |
| | ($18.54 PER FT (8 FT EXAMPLE) | WILL CONSIDER APPROVAL ONCE RATE | | | | |
| | | HAS BEEN ESTABLISHED AND AGREED TO | | | | |
| | REPLACE 8' HEATER COVER | $55.36 | $23.48 | $7.88 | $8.67 | $95.39 |
| | REPLACE HEATER BACK $9.95 PER FT | $119.40 | $70.06 | $18.95 | $20.84 | $229.25 |
| | (12' EXAMPLE) | | | | | |
| 'B-HEATER END CAP | REPLACE HEATER END CAP | $5.48 | $17.22 | $2.27 | $2.50 | $27.47 |
| 'B-HEATER FLAP PIVOT | REPLACE HEAT FLAPPER PIVOTS | $0.65 | $17.22 | $1.79 | $1.97 | $21.63 |
| 'B-INSIDE CORNER HTR CAP | REPLACE INSIDE CORNER HEATER CAP | $4.19 | $17.22 | $2.14 | $2.36 | $25.91 |
| 'B-SPLICE KIT | REPLACE HEATER SPLICE KIT | $2.51 | $17.22 | $1.97 | $2.17 | $23.87 |
| | PAINT DAMAGED HEATER UNIT# 73- | DISAPPROVED | | | | |
| | NOT A RECURRING W/A ITEM | | | | | |

PLUMBING

| | | | | | | |
|---|---|---|---|---|---|---|
| PB-SHOWER HANDLE | REPLACE SHOWER HANDLE | $14.25 | $17.22 | $3.15 | $3.46 | $38.08 |
| | SHOWER HANDLE INDEX BUTTON | DISAPPROVED | | | | |
| | NOT A RECURRING W/A ITEM | | | | | |
| PB-FAUCET HANDLE | REPLACE FAUCET HANDLE | $16.25 | $17.22 | $3.35 | $3.68 | $40.50 |
| PB-FLUSH HANDLE | REPLACE TOILET FLUSH HANDLE | $2.71 | $17.22 | $1.99 | $2.19 | $24.11 |
| PB-POP UP ASSEMBLY | REPLACE POP UP SINK STOPPER ASSEMBLY | $2.19 | $17.22 | $1.94 | $2.14 | $23.49 |
| PB-POP UP ROD AND STOPPER | REPLACE POP UP ROD AND STOPPER | $5.89 | $17.22 | $2.31 | $2.54 | $27.96 |
| | HOSE BIB, OUTSIDE | DISAPPROVED | | | | |
| | (NEW ITEM) NOT A RECURRING W/A ITEM, THEREFORE NOT APPROPRIATE FOR COST LIST INCLUSION | | | | | |
| PB-TOILET BOWL | REPLACE TOILET BOWL | $62.12 | $88.59 | $15.07 | $16.58 | $182.36 |
| PB-TOILET SEAT | REPLACE TOILET SEAT ASSEMBLY | $10.28 | $20.35 | $3.06 | $3.37 | $37.06 |
| | NEW TOILET TANK AND LID | $51.99 | $37.56 | $8.96 | $9.85 | $108.36 |
| PB-PULL TOILET | PULL TOILET/REMOVE OBSTRUCTION FROM TOILET | $2.13 | $58.28 | $6.04 | $6.65 | $73.10 |
| | TIGHTEN TOILET SEATS | DISAPPROVED | | | | |
| | REPLACE SHOWER STALL | DISAPPROVED | | | | |
| | (LARGE, RARE JOB NOT APPROPRIATE FOR COST | | | | | |
| | LIST INCLUSION) SHOULD BE SCOPED, ESTIMATED AND INVOICED AT TIME OF REPAIR | | | | | |
| | REPLACE TUB AND SURROUND | DISAPPROVED | | | | |
| | (LARGE, RARE JOB, NOT APPROPRIATE FOR COST | | | | | |
| | LIST INCLUSION) SHOULD BE SCOPED, ESTIMATED AND INVOICED AT TIME OF REPAIR | | | | | |

PLUMBING

| | | | | | | |
|---|---|---|---|---|---|---|
| | REPLACE BATH SINIK | **DISAPPROVED** | | | | |
| | (GOV'T HAS NOT W/A THIS ITEM BEFORE | | | | | |
| | NEW SUBMISSION) | | | | | |
| | | | | | | |
| | CLEAN BLOCKED BATH SINK | **DISAPPROVED** | | | | |
| | (NEW ITEM USUALLY NOT A W/A ITEM) | | | | | |
| | | | | | | |
| | REPLACE MEDICINE CABINET | **DISAPPROVED** | | | | |
| | IF THIS IS EVER NECESSARY IT SHOULD BE INDIVIDUALLY INVOICED, NOT A RECURRING W/A ITEM | | | | | |
| | THEREFORE NOT APPROPRIATE FOR INCLUSION IN PRICE BOOK | | | | | |
| | | | | | | |
| | REPLACE MEDICINE CABINET SHELF | $2.90 | $16.09 | $1.90 | $2.09 | $22.98 |
| | REPLACE 24" TOWEL ROD | $8.99 | $16.09 | $2.50 | $2.76 | $30.34 |
| | REPLACE 18" TOWEL ROD | $6.99 | $16.09 | $2.31 | $2.54 | $27.93 |
| | REPLACE TOILET PAPER HOLDER | $7.39 | $16.09 | $2.35 | $2.58 | $28.41 |
| | REPLACE TOILET PAPER ROLLER | $0.98 | $16.09 | $1.71 | $1.90 | $20,68 |

WINDOWS

| ITEM | DESCRIPTION | 2004 | | | | |
|---|---|---|---|---|---|---|
| | | | | 10% | 10% | |
| | **WINDOWS** | MATERIAL | LABOR | O/H | PROF | TOTAL |
| | **REPLACE BLIND CORD** | **DISAPPROVED** | | | | |
| WIN-BL1 SLAT | REPLACE 1TO 5 SLATS @ 2.50 EACH | $2.50 | $31.00 | $3.35 | $3.69 | $40.54 |
| | REPLACE WINDOW SILL WOOD SASH | **DISAPPROVED** | | | | |
| | NOT A RECURRING W/A ITEM | | | | | |
| | REPLACE 3 WINDOW CRANK HANDLES | $7.50 | $18.78 | $2.63 | $2.89 | $31.80 |
| | REPLACE TWIST WAND FOR BLIND | $1.49 | $18.78 | $2.02 | $2.23 | $24.52 |
| | REPLACE WINDOW CRANK | $14.00 | $24.23 | $3.82 | $4.20 | $46.25 |
| | REPAIR WINDOW GRID | $0.00 | $19.41 | $1.94 | $2.13 | $23.48 |
| | REPLACE WINDOW GRID ALL SIZES | $39.50 | $21.60 | $6.11 | $6.72 | $73.93 |
| VIN-FORMICA SILL | REPLACE FORMICA WINDOW SILL | **DISAPPROVED** | | | | |
| | **SCOPE OF JOB HAS CHANGED W/O EXPLAIN** | | | | | |
| | **NOT A RECURRING W/A ITEM** | | | | | |
| VIN-FORMICA TRIM | REPLACE FORMICA WINDOW SILL TRIM | $3.00 | $29.11 | $3.22 | $3.53 | $38.86 |
| VIN-SCREEN | RE-SCREEN GOOD FRAME | $0.99 | $23.79 | $2.48 | $2.72 | $29.98 |
| VIN-SCREEN+COR | REPLACE 4 SCREEN CORNERS (NO SCREEN) | $0.40 | $23.79 | $2.42 | $2.66 | $29.27 |
| VIN-SCREEN+FRAI | REPLACE SCREEN AND FRAME | $5.89 | $46.64 | $5.25 | $5.78 | $63.56 |
| VIN-WINDOW 24 x | REPLACE 24 x 56 WINDOW | $128.43 | $40.32 | | | |
| | REPLACE TRAVERSE ROD | **DISAPPROVED** | | | | |
| | NOT A RECURRING W/A ITEM | | | | | |

WINDOWS

| | | | | | |
|---|---|---|---|---|---|
| REPLACE 54"X57" BLIND | DISAPPROVED | | | | |
| (NO INVOICE SHOWING COST) | | | | | |
| NOT A RECURRING W/A ITEM | | | | | |
| | | | | | |
| REPLACE 118"X33" BLIND | DISAPPROVED | | | | |
| (NO INVOICE SHOWING COST ALSO THIS ITEM HAS | | | | | |
| NOT A RECURRING W/A ITEM | | | | | |
| | | | | | |
| 36" X 64" BLIND | $30.48 | $20.66 | $5.11 | $5.63 | $61.88 |
| 34X33 OR 35X34 BLIND | $32.70 | $20.66 | $5.34 | $5.87 | $64.57 |
| 34 X 57 BLIND | $41.70 | $20.66 | $6.24 | $6.86 | $75.46 |
| 46 X 45 BLIND | $43.70 | $20.66 | $6.44 | $7.08 | $77.88 |
| 43 X 33 BLIND | $37.70 | $20.66 | $5.84 | $6.42 | $70.62 |
| 46 X 15 BLIND | $39.70 | $20.66 | $6.03 | $6.64 | $73.03 |
| BLIND 26X21 , 26 X 24, 26X39, 27X41 | $27.70 | $20.66 | $4.84 | $5.32 | $58.52 |
| BLIND 26X57 | $19.12 | $20.66 | $3.98 | $4.38 | $48.14 |
| BLIND 17X58, 22X57, 23X57 | $30.70 | $20.66 | $5.14 | $5.65 | $62.15 |
| BLIND 10X57 | $37.02 | $20.66 | $5.77 | $6.34 | $69.79 |
| | | | | | |
| REPLACE SLAT IN 11' FRONT LIVING ROOM BLIND | DISAPPROVED | | | | |
| NOT A RECURRING W/A ITEM | | | | | |

## W/A COST LIST 2005

| ITEM | DESCRIPTION | 2005 |
|---|---|---|
| | APPLIANCES | |
| AP-DISPOSAL | REPLACE DISPOSAL | $110.88 |
| AP-DWASH BLACK PANEL | REPLACE DISHWASHER FRONT BLACK PANEL | $61.66 |
| AP-DWASH DOOR | REPLACE INSIDE & OUTSIDE PANELS & JET DRY DISPENSER | $140.03 |
| AP-DWASH PARTS | REPLACE DISHWASHER ROLLER OR JET DRY FILL CAP | $29.45 |
| AP-RANGE DRIPS/RINGS | REPLACE RANGE BURNER DRIP PANS AND RINGS SET | $32.95 |
| AP-RANGE BROILER SET | REPLACED RANGE BROILER PAN SET | $28.50 |
| AP-RANGE VENT FACE PAINT | RANGE VENT FACE CLEAN & PAINT | $27.10 |
| AP-RANGE VENT HOOD | REPLACE RANGE VENT HOOD | $146.43 |
| AP-RANGE HOOD LENS | REPLACE RANGE HOOD LIGHT COVER | $41.10 |
| AP-RANGE | REPLACE RANGE | $527.53 |
| AP-REF PARTS | REPLACE GE SHELF END CAP WR2X7232 | $26.95 |
| AP- REF FREEZER DOOR INSIDE PANEL | REPLACE FREEZER DOOR INSIDE PANEL | $109.54 |
| AP-REF & FREEZER DOORS INSIDE PANEL | REPLACE BOTH INSIDE REF & FREEZER DOOR PANELS, BARS & END C | $311.78 |
| AP-REF PARTS | REPLACE VEG. CRISPER COVER | $85.63 |
| AP-REF CTX21 GLASS CRISPER SHELF | REPLACE GLASS CRISPER SHELF | $63.61 |
| AP-REF GTS QBPCC REF | REPLACE REFIGERATOR | $922.44 |
| AP-REF GTS 22KBPCC | REPLACE REFIGERATOR | $910.64 |
| Ap-REF WHITE DOOR BAR_04.XLT | REPLACE NEWER TYPE WHITE DOOR BAR | $40.50 |
| | | |
| | BUILDING EXTERIOR | |
| | | |
| B-EXT CEDR OVERHEAD DOOR JAMB | REPLACE CEDAR OVERHEAD DOOR JAMB | $148.58 |
| B-EXT CEDAR TRIM OR DECK BOARD | REPLACE EXTERIOR CEDAR TRIM OR DECK BOARD | $85.69 |
| B-EXT CEDAR STEP | REMOVE & REPLACE CEDAR GARAGE STEP | $52.93 |
| B-EXT CEDAR DECKING CLEAN | REMOVE OIL FROM CEDAR DECKING | $27.71 |
| B-EXT DRIVEWAY | CLEAN/SEAL 1 DRIVEWAY | $108.76 |
| B-EXT 2 DRIVEWAYS | CLEAN/SEAL BOTH DRIVEWAYS | $193.92 |
| B-EXT REMOVE NAILS EXT. | REMOVE STAPLES OR NAILS FROM EXT. OF HOUSE OR GARAGE | $48.32 |
| B-EXT POST | REPLACE ONE PORCH POST | $145.67 |
| B-EXT SNOW REMOVAL LARGE | REMOVE SNOW FROM BOTH DRIVEWAYS, LG AMOUNT OF PACK | $104.37 |
| B-EXT SNOW REMOVAL SMALL | REMOVE SNOW FROM BOTH DRIVEWAYS, SM AMOUNT OF PACK | $60.84 |
| B-EXT YARD REPAIR SMALL | SMALL AREA YARD REPAIR - 5 SQ FT OR LESS | $54.60 |
| B-EXT YARD ITEMS 1.5 HOURS | REMOVE ROCKS, WOOD, BLOCKS FROM YARD-50 SF OR LESS | $140.01 |
| B-EXT YARD ITEMS 1.5 HOURS | INSTALL TOPSOIL & SEED IN 55 SF AREA BETWEEN DRIVEWAYS | $122.18 |
| B-EXT MOW YARD | MOW YARD NOT MOWED BY OCCUPANT AT FINAL | $36.41 |
| B-EXT SIDING | REPLACE (1) SHEET T1-11 SIDING ON HOUSE EXTERIOR | $362.30 |
| B-EXT DRYER VENT | REPLACE EXTERIOR DRYER VENT | $38.35 |
| B-EXT STOVE VENT | REPLACE EXTERIOR STOVE VENT | $28.10 |
| | | |
| | BUILDING INTERIOR | |
| | | |
| B-INT REPLACE ACCESSORYS | REPLACE DOORSTOPS-SMOKE-SHOWER ROD- BRACKETS | $28.95 |
| B-INT REPLACE BATH ACCESSORYS | REPLACE T- P HOLDER-MED.CAB.- MED. CAB. SHELF-TOWL BARS | $28.64 |
| B-INT EXCESS SPACKLE | REMOVE EXCESS SPACKLE OCCUPANT INCORRECT SPACKLE | $71.51 |
| B-INT SPACKLE NAIL HOLES | REMOVE NAILS/SCREWS FROM WALLS, SPACKLE HOLES | $76.35 |
| B-INT WALL HOLE LARGE 2"-12" | REPAIR LARGE AREA OF WALL DAMAGE | $116.62 |
| B-INT SM WALL REPAIR | REPAIR SMALL AREA OF WALL DAMAGE/HOLE/DEEP DENT | $22.86 |
| B-INT HALF SHEET OF SHEETROCK | REPLACE 1/2 SHEET OF NON-TEXTURED GARAGE SHEET ROCK | $104.22 |
| B-INT PAINT MIN. 150 SQ. FT. | PAINT AREA DAMAGED PER SQ.FT/MINIMUM 150 SQ. FT | $51.36 |
| B-INT BEDROOM PAINT 500FT | PAINT BEDROOM IN ALL UNITS EXCEPT MASTER BEDROOM | $140.98 |
| B-INT PAINT PER FOOT OVER 500 SQ.FT. | PAINT OVER 500 SQ.FT. @ 0059 | $248.50 |
| B-INT PAINT 3-R FULL PAINT | FULL INTERIOR PAINT OF 3-R STYLE HOUSE | $1,095.57 |
| B-INT PAINT 3-F FULL PAINT | FULL INTERIOR PAINT OF 3-F STYLE HOUSE | $1,120.01 |
| B-INT PAINT 4 BR FULL PAINT | FULL INTERIOR PAINT OF 4 BR STYLE HOUSE | $1,319.98 |
| B-INT PAINT 5 BR FULL PAINT | FULL INTERIOR PAINT OF 5 BR STYLE HOUSE | $1,487.91 |
| B-INT SHELF/ROD/BRACKET | INTERIOR SHELF PER FOOT OR CLOTHS ROD OR BRACKET | $34.97 |

**W/A COST LIST 2005**

| ITEM | DESCRIPTION | 2005 |
|---|---|---|
| | | |
| | CABINETS | |
| | | |
| CB-CABINET DOOR | REPLACE CABINET DOOR | $73.91 |
| CB-CABINET DOOR HANDLE | REPLACE CABINET DOOR HANDLE | $49.35 |
| CB-CABINET BASE | REPLACE BASE CABINET BOTTOM | $71.52 |
| CB-LARGE DRAWER FRONT | REPLACE KITCHEN OR LARGE BATH DRAWER FRONT | $70.19 |
| CB-CABINET DOOR HINGE | REPLACE CABINET DOOR HINGE | $29.58 |
| CB-REPAIR COUNTERTOP | REPAIR UP TO 1" DIAMETER OF COUNTERTOP | $32.98 |
| CB-END CAPS | REPLACE COUNTERTOP FORMICA END CAP | $55.06 |
| CB-RPLC 3-5 FT BATH CT. TOP PER FOOT | REPLACE 3' SECTION BATH COUNTERTOP | $240.86 |
| CB-RPLC 11FT BAR | REPLACE 11' SECTION BAR COUNTERTOP | $497.37 |
| CB-RPLC PER FT KIT. CT. TOP | REPLACE 26' SECTION KITCHEN COUNTERTOP 39.70 PER FT. | $1,038.24 |
| | | |
| | DOORS | |
| | | |
| DR-BIFOLD 18 INCH SECTION | REPLACE BIFOLD DOOR SECTION | $92.77 |
| DR-BIFOLD DOOR REPAIR | REPAIR BIFOLD DOOR CRACKED FRAME | $41.67 |
| DR-BIFOLD PULL HANDLE | REPLACE BIFOLD DOOR HANDLE | $22.27 |
| DR-BYPASS DOOR 24INCH | REPLACE 24" BYPASS CLOSET DOOR | $87.32 |
| DR-BYPASS DOOR 36INCH | REPLACE 36" BYPASS CLOSET DOOR | $112.73 |
| DR-BYPASS DOOR 48INCH | REPLACE 48" BYPASS CLOSET DOOR | $213.17 |
| DR-BYPASS DOOR FLIP | FLIP BI-PASS DOOR PANEL | $45.99 |
| DR-BYPASS DOOR FLIP X 2 | FLIP (2) BI-PASS DOOR PANELS | $65.15 |
| DR-CLOSET DOOR GUIDE | REPLACE BYPASS CLOSET DOOR GUIDE | $23.28 |
| DR-DOORSLEEVE | REPAIR DOOR BROKEN AT HANDLE WITH SLEEVE | $52.53 |
| DR-EXT DOOR BRICK MOLDING | REPLACE BRICK MOLD ON EXTERIOR FRONT DOOR | $141.93 |
| DR-EXT DOOR JAMB ONE SIDE | REPLACE ONE SIDE EXTERIOR DOOR JAMB | $261.31 |
| DR-EXT DOOR | REPLACE EXTERIOR DOOR | $289.43 |
| DR-EXT DOOR,JAM,LATCH,TRIM | REPLACE EXT DOOR, JAM, LATCH, TRIM | $534.74 |
| DR-EXT DOOR AND LATCH | REPLACE EXTERIOR DOOR & DEADBOLT LATCH | $298.02 |
| DR-EXT DOOR SURFACE REPAIR | REPAIR DAMAGE EXT DOOR PAINT SURFACE TO GARAGE | $64.00 |
| DR-EXT WEATHERSTRIP | REPLACE EXTERIOR DOOR WEATHERSTRIP/FIRE SEAL | $28.10 |
| DR-GARAGE MAN DOOR | REPLACE GARAGE MAN DOOR | $366.87 |
| DR-WOOD REPAIR | REPAIR WOOD DOOR, JAMB, OR TRIM | $23.50 |
| DR-INT DOOR JAMB | REPLACE INTERIOR DOOR JAMB | $187.13 |
| DR-INT DOOR HALF JAMB | REPLACE INTERIOR DOOR HALF JAMB | $101.08 |
| DR-INT DOOR JAMB TRIM | REPLACE INTERIOR DOOR JAMB TRIM | $23.98 |
| DR-INT DOOR JAMBSTOP | REPLACE INTERIOR DOOR JAMBSTOP | $28.34 |
| DR-INT DOOR KNOB-PASSAGE | REPLACE INTERIOR DOOR KNOB-PASSAGE | $48.07 |
| DR-INT DOOR KNOB-PRIVACY | REPLACE INTERIOR DOOR KNOB-PRIVACY | $52.93 |
| DR-INT BATH DOOR | REPLACE 2'4" BATH INTERIOR DOOR | $151.47 |
| DR-INT BEDROOM DOOR | REPLACE 2'6" BEDROOM INTERIOR DOOR | $158.73 |
| DR-INT DOOR+JAMB | REPLACE INTERIOR DOOR AND JAMB | $361.35 |
| DR-REKEY 3 DOORS NEW NSAHC | REKEY ALL THREE ENTRY LOCKS WITH NEW TUMBLERS | $128.15 |
| DR-REKEY 3 DOORS NEW LOCKSMITH | REKEY ALL THREE ENTRY LOCKS WITH NEW TUMBLERS | $116.77 |
| DR-MAKE 3 KEYS FOR HOUSING | MAKE 3 KEYS FOR HOUSING | $15.87 |
| DR-SOLIDCORE DOOR JAMB ONE SIDE | REPLACE ARCTIC ENTRY SOLIDCORE DOOR JAMB ONE SIDE | $237.56 |
| DR-SOLIDCORE DOOR&JAMB | REPLACE ARCTIC ENTRY SOLIDCORE DOOR & JAMB | $607.24 |
| DR-SOLIDCORE DOOR | REPLACE ARCTIC ENTRY SOLIDCORE DOOR | $238.17 |
| DR-STORM DOOR CLOSER | REPLACE STORMDOOR PNEUMATIC CLOSER | $36.13 |
| DR-STORMDOOR HANDLE | REPLACE STORMDOOR HANDLE | $31.80 |
| DR-STORMDOOR RPR AT JAMB | REPAIR STORMDOOR CLOSER/SPRING MOUNTS AT JAMB | $36.13 |
| DR-REPLACE DOOR HINGE | REPLACE DOOR HINGE | $23.48 |
| DR-REPLACE SPRING DOOR STOP | REPLACE SPRING DOOR STOP | $21.57 |
| DR-STAIR SHORT WALL WOOD CAP | REPLACE STAIR SHORT WALL WOOD CAP | $75.24 |
| DR-STAIRWAY HANDRAIL | REPLACED STAIRWAY HANDRAIL | $131.06 |
| | | |

## W/A COST LIST 2005

| ITEM | DESCRIPTION | 2005 |
|---|---|---|
| | | |
| | ELECTRICAL | |
| | | |
| EL-LIGHT GLOBE LARGE | REPLACE LARGE LIGHT GLOBE (BEDROOM, HALLS, ETC) | $32.71 |
| EL-LIGHT GLOBE SMALL | REPLACE SMALL LIGHT GLOBE (GARAGE) | $31.09 |
| EL-PORCH LIGHT GLOBE | REPLACE EXTERIOR PORCH LIGHT GLOBE | $31.90 |
| EL-PORCH LIGHT BULB | REPLACE OUTSIDE PORCH HIGH PRESSURE SODIUM BULB | $35.28 |
| EL-PORCH LIGHT FIXTURE | REPLACE EXTERIOR PORCH LIGHT FIXTURE | $137.83 |
| EL-BATH LENS | REPLACE BATHROOM LIGHT FIXTURE LENS | $29.72 |
| EL-BATH NEW LIGHT | NEW BATH VANITY LIGHT | $111.09 |
| EL-DINING ROOM LIGHT FIXTURE | REPLACE DINING ROOM GLASS HANGING LIGHT FIXTURE | $93.67 |
| EL-DINING ROOM LIGHT LENS | REPLACE DINING LIGHT LENS | $54.52 |
| EL-KITCHEN LIGHT LENS | REPLACE KITCHEN LIGHT LENS | $49.32 |
| EL-NEW KITCHEN LIGHT | REPLACE NEW TYPE KITCHEN LIGHT | $189.87 |
| EL-KITCHEN FLOURESCENT BULB | REPLACE KITCHEN FLOURESCENT BULB | $23.67 |
| EL-OVRHD DOOR LIGHT COVER | REPLACE OVERHEAD DOOR CONTROL LIGHT COVER | $36.42 |
| EL-DIMMER LIGHT SWITCH KNOB | REPLACE DIMMER SWITCH KNOB DINING ROOM | $18.68 |
| EL-DIMMER LIGHT SWITCH | REPLACE DIMMER SWITCH DINING ROOM | $26.06 |
| EL-LIGHT SWITCH | REPLACE LIGHT SWITCH | $22.62 |
| EL-PHONE OUTLET | REPLACE PHONE RECEPTACLE | $22.46 |
| EL-CABLE OUTLET | REPLACE CABLE RECEPTACLE | $23.66 |
| EL-RECEPTACLE | REPLACE PLUG IN RECEPTACLE | $24.43 |
| EL-GFCI INTERIOR RECEPTACLE | REPLACE INTERIOR GFCI OUTLET RECEPTACLE | $45.87 |
| EL-GFCI EXTERIOR RECEPTACLE | REPLACE EXTERIOR GFCI OUTLET RECEPTACLE | $47.69 |
| EL-THERMOSTAT | REPLACE THERMOSTAT | $50.71 |
| EL-HEAT LAMP BULB | REPLACE HEAT LAMP BULB | $26.21 |
| EL-SMALL HALL CEILING LIGHT FIXTURE | REPLACE SMALL HALL CEILING LIGHT FIXTURE | $76.11 |
| EL-LG BR CEILING LIGHT FIXTURE | REPLACE LARGE BEDROOM CEILING LIGHT FIXTURE | $82.17 |
| EL-SMOKE ALARM | REPLACE SMOKE ALARM | $40.24 |
| | | |
| | FLOORING | |
| | | |
| FLOOR COVERER LABOR COSTS NOT INCLUDED IN TOTALS | | |
| | | |
| FL-WA DUMP FEE 1/2 CARPET | DISPOSAL OF WORK AUTHORIZED CARPET & PAD - 1/2 HOUSE | $20.30 |
| FL-WA DUMP FEE FULL CARPET | DISPOSAL OF WORK AUTHORIZED CARPET & PAD - FULL HOUSE | $43.47 |
| FL-CPT REPAIR | REPAIR CARPET | $26.83 |
| FL-CPT STEP | REPLACE STEP CARPET | $57.82 |
| FL-CPT RPL 3F FULL SEAL 124YD | 3F FULL REPLACE CARPET/PAD, & SEAL FLOOR , 124YD | $2,553.84 |
| FL-CPT RPL 3F UP 84YD | 3F UPSTAIRS AND STEPS REPLACE CARPET , 84YD | $1,211.24 |
| FL-CPT RPL 3R FULL CPT,NO PAD 112YD | 3R FULL REPLACE CARPET ONLY, NO PAD 112YD | $1,612.69 |
| FL-CPT RPL 3R FULL SEAL 112YD | 3R FULL REPLACE CARPET/PAD & SEAL FLOOR, 112YD | $2,282.57 |
| FL-CPT RPL 3R UP 80YD | 3R UPSTAIRS/STEPS REPLACE CARPET, 80YD | $1,152.36 |
| FL-CPT RPL 4BR FULL SEAL 136YD | 4BR FULL REPLACE CARPET/PAD & SEAL FLOOR, 136YD | $2,775.08 |
| FL-CPT RPL 5BR FULL SEAL 152YD | 5BR FULL REPLACE CARPET/PAD & SEAL FLOOR, 152 YD | $3,100.55 |
| FL-CPT RPL CARPET ONLY PER YARD | REPLACE CARPET ONLY PER YARD-$11.90 PER YARD (40 SY EXAMPLE | $575.96 |
| FL-CPT RPL CARPET_PAD_SEAL FLOORS | REPLACE CPT,PAD & SEAL FLOORS-$17.01 PER YARD (40 SY EXAMPLE | $823.28 |
| FL-VINYL REPAIR SMALL AREA VINYL | REPAIR SMALL HOLE OR BURN IN VINYL | $33.76 |
| FL-VINYL REPLACE SMALL AREA VINYL | REPLACE SMALL AREA OF VINYL | $113.38 |
| FL-VINYL RPL 3F DS 43YD | 3F DOWNSTAIRS REPLACE VINYL, 43YD | $900.13 |
| FL-VINYL RPL 3R KIT 16YD | 3R KITCHEN REPLACE VINYL, 16YD | $343.40 |
| FL-VINYL RPL 4-5 KIT 24YD | 4 OR 5BR KITCHEN REPLACE VINYL, 24YD | $496.82 |
| FL-VINYL RPL MIN 3 YD | MINIMUM VINYL REPLACEMENT, 3YD | $141.74 |
| FL-VINYL RPL MIN 6YD | MINIMUM VINYL REPLACEMENT, 6YD | $185.16 |
| INSTALL ONLY | TO BE BILLED UPON RECIEPT OF SUBCONTRACTOR INVOICE | |
| FL-CPT INSTALL 3F DS 40YD | REPLACE CARPET 3F DOWNSTAIRS INSTALL ONLY | $0.00 |
| FL-CPT INSTALL 3F SEAL DS 40YD | REPLACE 3F DOWNSTAIRS W/ SEAL INSTALL ONLY | $0.00 |
| FL-CPT INSTALL 3F FULL SEAL 124YD | REPLACE FULL 3F CARPET INSTALL ONLY | $0.00 |
| FL-CPT INSTALL 3R DS 32 YD | REPLACE DOWNSTAIRS 3R INSTALL ONLY | $0.00 |
| FL-CPT INSTALL 3R FULL SEAL 112 YD | REPLACE FULL SEAL 3R CARPET INSTALL ONLY | $0.00 |

**W/A COST LIST 2005**

| ITEM | DESCRIPTION | 2005 |
|---|---|---|
| FL-CPT INSTALL 3R FULL 112 YD | REPLACE FULL 3R CARPET INSTALL ONLY | $0.00 |
| FL-CPT INSTALL STAIRS 3R 13YD | REPLACE CARPET 3R OR HDCP INSTALL ONLY | $0.00 |
| FL-CPT INSTALL STAIRS3F+4+5 10YD | 3F 4,5, CARPET STRAIGHT STAIRS INSTALL ONLY | $0.00 |
| FL-CPT INSTALL 4BR FULL SEAL 136Y | 4BR FULL CARPET SEAL INSTALL ONLY | $0.00 |
| FL-CPT INSTALL 5BR FULL SEAL 152Y | 5BR FULL CARPET SEAL INSTALL ONLY | $0.00 |
| FL-CPT INSTALL 3-4-5HDCP DS 86YD | HDCP-DS 3-4-5BR CARPET INSTALL ONLY | $0.00 |
| FL-CPT INSTALL 4HDCP UP SEAL139Y | HDCP UP SEAL 139YD CARPET INSTALL ONLY | $0.00 |
| FL-VINYL INSTALL ONLY | VINYL INSTALL ONLY | $0.00 |
| | | |
| | GARAGE | |
| | | |
| GRG-WHITE BLANKET REPAIR | REPAIR OVERHEAD DOOR BLANKET WITH WHITE TAPE | $22.92 |
| GRG-HALF BLANKET | REPLACE 1/2 OVERHEAD DOOR BLANKET | $63.23 |
| GRG-BLANKET | REPLACE OVERHEAD DOOR BLANKET | $109.21 |
| GRG-DOWNSPOUT | REPLACE 1 SECTION GARAGE DOWNSPOUT | $36.20 |
| GRG-DOWNSPOUT ELBOW | REPLACE 90' DOWNSPOUT ELBOW | $23.50 |
| GRG-REMOTE (OLD STYLE) | REPLACE OVERHEAD DOOR REMOTE - 61LM | $57.38 |
| GRG-REMOTE (NEW STYLE) | REPLACE OVERHEAD DOOR REMOTE - 973LM | $51.33 |
| GRG-RPR PANEL | REPAIR OVERHEAD DOOR PANEL | 78.55 |
| GRG-PANEL OTHER THAN BOTTOM | REPLACE OVERHEAD DOOR PANEL | $260.57 |
| GRG-BRACE | REPLACE OVERHEAD DOOR BRACE | $51.93 |
| GRG-PANEL, BRACE & HINGE | REPLACE OVERHEAD DOOR PANEL & BRACE | $272.74 |
| GRG-2PANELS, BRACE & HINGE | REPLACE 2 PANELS, BRACE & HINGE | $616.87 |
| GRG-DOOR TRIM | REPLACE OVERHEAD DOOR WOOD TRIM | $30.25 |
| GRG-HEATER PIPE INSULATION | REPLACE HEATER PIPE INSULATION | $34.57 |
| GRG-LABOR | REMOVE SHELF, BRACKETS IN GARAGE | $21.08 |
| GRG-THERMOSTSAT LOCK | REPLACE THERMOSTAT LOCK | $24.10 |
| GRG-VERTICAL TRACK | REPLACE ONE SECTION OF VERTICAL OVERHEAD TRACK | $71.19 |
| GRG-8' WEATHERSTRIP | REPLACE 8' SIDE SECTION OVERHEAD DOOR WEATHERSTRIP | $39.87 |
| GRG-9' TOP WEATHERSTRIP | REPLACE 9' TOP SECTION OVERHEAD DOOR WEATHERSTRIP | $41.26 |
| GRG-9' FLOOR WEATHERSTRIP | REPLACE 9' FLOOR SECTION OVERHEAD DOOR WEATHERSTRIP | $47.80 |
| | | |
| | PLUMBING | |
| | | |
| PB-2' HEATER COVER | REPLACE 2' HEATER COVER OR FLAPPER | $45.49 |
| PB-2' HEATER WALL MOUNT | REPLACE 2' HEATER WALL MOUNT | $106.65 |
| PB-2' HEATER FULL | REPLACE 2' HEATER COMPLETE ELEMENT | $186.22 |
| PB-4' HEATER COVER | REPLACE 4' HEATER COVER OR FLAPPER | $63.23 |
| PB-4' HEATER WALL MOUNT | REPLACE 4' HEATER WALL MOUNT | $147.01 |
| PB-4' HEATER FULL | REPLACE 4' HEATER COMPLETE ELEMENT | $240.24 |
| PB-6' HEATER COVER | REPLACE 6' HEATER COVER OR FLAPPER | $78.98 |
| PB-6' HEATER WALL MOUNT | REPLACE 6' HEATER WALL MOUNT | $187.38 |
| PB-6' HEATER FULL | REPLACE 6' HEATER COMPLETE ELEMENT | $294.25 |
| PB-8' HEATER COVER | REPLACE 8' HEATER COVER OR FLAPPER | $95.73 |
| PB-8' HEATER WALL MOUNT | REPLACE 8' HEATER WALL MOUNT | $182.09 |
| PB-8' HEATER FULL | REPLACE 8' HEATER COMPLETE ELEMENT | $311.68 |
| PB-10' HEATER COVER | REPLACE 10' HEATER COVER OR FLAPPER | $112.47 |
| PB-10' HEATER WALL MOUNT | REPLACE 10' HEATER WALL MOUNT | $206.17 |
| PB-10' HEATER FULL | REPLACE 10' HEATER COMPLETE ELEMENT | $356.54 |
| PB-12' HEATER COVER | REPLACE 12' HEATER COVER OR FLAPPER | $129.22 |
| PB-12' HEATER WALL MOUNT | REPLACE 12' HEATER WALL MOUNT | $230.25 |
| PB-12' HEATER FULL | REPLACE 12' HEATER COMPLETE ELEMENT | $401.41 |
| PB-HEATER END CAP | REPLACE HEATER END CAP | $27.71 |
| PB-HEATER FLAPPER PIVOTS | REPLACE MISSING HEATER FLAPPER PIVOTS | $21.86 |
| PB-INSIDE CORNER HTR CAP | REPLACE INSIDE CORNER HEATER CAP | $26.15 |
| PB-PAINT HEATER | PAINT SLANT FIN HEATER **UP TO 8 FT.** | $27.62 |
| PB-SPLICE KIT | REPLACE HEATER SPLICE KIT | $24.11 |
| PB-SHOWER HANDLE INDEX BUTTON | REPLACE SHOWER HANDLE INDEX BUTTON | $27.47 |
| PB-SHOWER HANDLE | REPLACE SHOWER HANDLE | $38.32 |
| PB-FAUCET HANDLE | REPLACE FAUCET HANDLE | $40.74 |
| | | |

**W/A COST LIST 2005**

| ITEM | DESCRIPTION | 2005 |
|---|---|---|
| PB-FLUSH HANDLE | REPLACE TOILET FLUSH HANDLE | $24.36 |
| PB-OUTSIDE HOSE BIB | REPLACE OUTSIDE HOSE BIB | $98.27 |
| PB-POP UP ASSEMBLY | REPLACE POP UP SINK STOPPER ASSEMBLY | $28.20 |
| PB-POP UP ROD AND STOPPER | REPLACE POP UP ROD AND STOPPER | $23.73 |
| PB-F SHOWER STALL | REPLACE SHOWER WALL ONE SIDE ONLY | $399.48 |
| PB-TOILET BOWL | REPLACE TOILET BOWL | $183.62 |
| PB-TOILET SEAT | REPLACE TOILET SEAT ASSEMBLY | $37.35 |
| PB-TOILET TANK & LID | REPLACE TOILET TANK & LID | $108.89 |
| PB-PULL TOILET | PULL TOILET/REMOVE OBSTRUCTION FROM TOILET | $73.93 |
| PB-TIGHTEN TOILET SEATS | TIGHTEN TOILET SEATS NOT DONE AT FINAL BY OCCUPANT | $21.08 |
| PB-TUB & SURROUND | REPLACE TUB AND SHOWER SURROUND | $965.17 |
| PB-BATH SINK | REPLACE BATHROOM SINK | $122.18 |
| PB-BATH SINK FAUCET | REPLACE BATH SINK FAUCET | $90.07 |
| PB-CLEAR BATH SINK DRAIN | REMOVE CLOG FROM BATH SINK DRAIN | $22.61 |
| PB-MEDICINE CABINET | REPLACE MEDICINE CABINET | $49.71 |
| PB-MEDICINE CABINET SHELF | REPLACE MEDICINE CABINET SHELF | $22.98 |
| PB-TOWEL ROD | REPLACE 24" TOWEL ROD | $30.35 |
| PB-TOWEL BAR & BRACKETS | REPLACE 18" TOWEL BAR & BRACKETS | $28.16 |
| PB-TOILET PAPER HOLDER | REPLACE TOILET PAPER HOLDER | $28.64 |
| | | |
| | WINDOWS | |
| | | |
| WIN-BLIND CORD | REPLACE BLIND CORD | $27.73 |
| WIN-BL 1-5 SLAT(S) | REPLACE 1-5 BLIND SLAT(S) | $40.98 |
| WIN-LARGE BLIND SLAT | REPLACE 3F LARGE BLIND SLAT | $63.08 |
| WIN-BLIND 10x57 | REPLACE 10x57 BLIND | $70.09 |
| WIN-BLIND 16x57 | REPLACE 16x57 BLIND | $62.44 |
| WIN-BLIND 22x57 | REPLACE 22x57 BLIND | $62.44 |
| WIN-BLIND 23x57 | REPLACE 23x57 BLIND | $62.44 |
| WIN-BLIND 26X21 | REPLACE 26X21 BLIND | $58.81 |
| WIN-BLIND 26x24 | REPLACE 26x24 BLIND | $58.81 |
| WIN-BLIND 26x38 | REPLACE 26x38 BLIND | $58.81 |
| WIN-BLIND 26x57 | REPLACE 26x57 BLIND | $60.53 |
| WIN-BLIND 34x57 | REPLACE 34x57 BLIND | $75.75 |
| WIN-BLIND 54 X 57 | REPLACE 54 X 57 BLIND | $212.43 |

**W/A COST LIST 2005**

| ITEM | DESCRIPTION | 2005 |
|---|---|---|
| WIN-BLIND 118x33 | REPLACE 118x33 BLIND | $176.23 |
| WIN-BLIND TWIST WAND | REPLACE MISSING TWIST WAND FOR BLIND | $24.80 |
| WIN-CRANK | REPLACE WINDOW CRANK | $46.60 |
| WIN-CRANK HANDLES | REPLACE (3) WINDOW CRANK HANDLES | $32.07 |
| WIN-SASH | REPLACE WINDOW SASH | $60.71 |
| WIN-FORMICA SILL | REPLACE FORMICA WINDOW SILL | $125.11 |
| WIN-FORMICA TRIM | REPLACE FORMICA WINDOW SILL TRIM | $39.27 |
| WIN-GRID REPAIR | REPAIR WINDOW GRID | $23.76 |
| WIN-GRID 14x32 | REPLACE 14x32 WINDOW GRID | $74.24 |
| WIN-GRID 20x32 | REPLACE 20x32 WINDOW GRID | $74.24 |
| WIN-GRID 20x56 | REPLACE 20x56 WINDOW GRID | $74.24 |
| WIN-GRID 24x26 | REPLACE 24x26 WINDOW GRID | $74.24 |
| WIN-GRID 24x56 | REPLACE 24x56 WINDOW GRID | $74.24 |
| WIN-GRID 28x48 | REPLACE 24x48 WINDOW GRID | $74.24 |
| WIN-SCREEN | REPLACE WINDOW SCREEN | $30.32 |
| WIN-SCREEN+CORNERS | REPLACE WINDOW SCREEN AND 3 FRAME CORNERS | $36.78 |
| WIN-SCREEN+FRAME+CORNERS | REPLACE WINDOW SCREEN AND FRAME AND 4 CORNERS | $64.23 |
| WIN-WINDOW 14x24 | REPLACE 14x24 WINDOW | $126.68 |
| WIN-WINDOW 14x32 | REPLACE 14x32 WINDOW | $107.40 |
| WIN-WINDOW 14x38 | REPLACE 14x38 WINDOW | $117.13 |
| WIN-WINDOW 14x44 | REPLACE 14x44 WINDOW | $126.88 |
| WIN-WINDOW 14x56 | REPLACE 14x56 WINDOW | $146.11 |
| WIN-WINDOW 20x24 | REPLACE 20x24 WINDOW | $111.14 |
| WIN-WINDOW 20x32 | REPLACE 20x32 WINDOW | $129.61 |
| WIN-WINDOW 20x38 | REPLACE 20x38 WINDOW | $143.59 |
| WIN-WINDOW 20x56 | REPLACE 20x56 WINDOW | $185.01 |
| WIN-WINDOW 24x26 | REPLACE 24x26 WINDOW | $127.78 |
| WIN-WINDOW 24x38 | REPLACE 24x38 WINDOW | $161.05 |
| WIN-WINDOW 24x44 | REPLACE 24x44 WINDOW | $177.69 |
| WIN-WINDOW 24x56 | REPLACE 24x56 WINDOW | $210.97 |
| WIN-TRAVERSE ROD | REPLACE TRAVERSE ROD | $50.96 |

OVER 6 MONTHS SINCE SUBMITTED

IMPA-FWA-PWH

26 August 2005

MEMORANDUM FOR Eldon Wartes, NSAHC Site Manager, Birchwood

SUBJECT: Approved Cost List

1. Please find attached, another copy of the "Approved" cost list for 2005 as submitted to NSAHC by Ms. Lori Dallas on 14 June 2005.

2. Ms. Dallas asked for several corrections to be made to your submission for calculation errors and other miscellaneous reasons.

3. Until you have provided the additional information requested, any bills submitted to the Government for work should be in accordance with the attached approved cost list.

4. Questions may be addressed to the undersigned in person or at 353-9454.

JOSHUA W. HOFFERT
Acting: 801 Housing Manager
FWA Public Works

CF:
Mae Harrell
Harold Hopson

RECEIVED
8-31-2005
@ 11 am